# Appendix A

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1831874 | 0424 Inc, dba Lincoln Parkway Pharmacy | 311 Jesse Murrell Rd, Columbia, KY, 42728 | Yes |
| 1019721 | 1492 Pharma Group Corp DBA Marco Drugs and Compounding | 6420 SW 62ND Ave. South Miami FL 33143 | Yes |
| 5814517 | 167TH ST PHARMACY | 1150 Webster Ave Bronx, NY 10456 | Yes |
| 3990745 | 18th Street Apothecary | 113 S 18th St Philadelphia PA 19103 | Yes |
| 3984499 | 1934 DELMAR PHARMACY | 1934 Delmar Dr Folcroft PA 19032 | Yes |
| 0527082 | 2010 Pharmacy | 2200 W 3rd St. #390 Los Angeles CA 90057 | Yes |
| 6003406 | 2310 broad street llc | 2310 N Broad St Spc A Philadelphia PA 19132 | Yes |
| 2589387 | 30A Innovations, LLC dba Freedom Pharmacy | 3902 Hardy Street Hattiesburg, MS 39402 | Yes |
| 5843974 | 321 Health Pharmacy Inc | 95 Bowery, NY, NY 10002 | Yes |
| 3156925 | 3M Rx LLC | 1091 River Ave, Lakewood NJ 08701 | Yes |
| 3323122 | 405 86th st Pharmacy inc ;GLOBE DRUG & SURGICAL | 405 86th St Brooklyn, NY 11209 | Yes |
| 2784064 | 406 Rx, PLLC DBA Colstrip Family Pharmacy | 6230 Main St Ste B101 Colstrip, MT 59323 | Yes |
| 2784266 | 406 Rx, PLLC DBA Culbertson Family Pharmacy | 115 Broadway Culbertson, MT 59218 | Yes |
| 2784761 | 406 Rx, PLLC DBA Downtown Family Pharmacy | 214 N Broadway Billings, MT 59101 | Yes |
| 2784432 | 406 Rx, PLLC DBA Hardin Family Pharmacy | 901 N Center Ave Hardin, MT 59034-1322 | Yes |
| 2784494 | 406 Rx, PLLC DBA Keystone Family Pharmacy | 407 Main St Deer Lodge, MT 59722 | Yes |
| 2784393 | 406 Rx, PLLC DBA Roundup Family Pharmacy | 148 Main Street Roundup, MT 59072 | Yes |
| 2784800 | 406 Rx, PLLC DBA Service Family Pharmacy | 119 Main St Scobey, MT 59263 | Yes |
| 2784280 | 406 Rx, PLLC DBA Three Forks Family Pharmacy | 117 N Main St Unit A Three Forks, MT 59752 | Yes |
| 3731913 | 412 Family Pharmacy | 412 E Main St, Locust Grove, OK 74352 | Yes |
| 3338731 | 420 2nd Ave Drug Corp DBA Halpern Pharmacy | 331 East 23rd St New York NY 10010 | Yes |
| 3112618 | 447 pharmacy ,DBA  LEO HOPP PHARMACY | 447 Orange Street, Newark, NJ 07107 | Yes |
| 5058311 | 4guyz llc dba preston family pharmacy | 17548 Veterans Memorial Hwy, Kingwood, WV 26537 | Yes |
| 3399400 | 731 pharmacy Corp DBA Ivan pharmacy | 691 Columbus Ave, NY, NY 10025 | Yes |
| 3316901 | 75 burnside drug & surgical inc DBA Burnside | 75 W Burnside Ave, Bronx, NY 10453 | Yes |
| 0580630 | 986 PHARMACY #8031 | 29099 Hospital Rd Suite 101, P.O. Box 2527, Lake Arrowhead, CA 92352 | Yes |
| 0577467 | 986 Pharmacy 8024 | 580 Forest Shade Rd Suite 7 P.O. Box 2220, Crestline, CA 92325 | Yes |
| 0585844 | 986 Specialty Pharmacy Pasadena Inc | 1719 E Walnut St, Pasadena, CA 91106 | Yes |
| 3978941 | a & f pharmacy | 3200 Frankford Ave, Philadelphia, PA 19134 | Yes |
| 2430178 | A & S Drugs LLC dba A and S Drugs | 101 W Main St, Pipestone, MN 56164 | Yes |
| 3639551 | A&B SUNSET PHARMACY | 4201 Sunset Blvd Steubenville, OH 43952 | Yes |
| 3974828 | A&W Pharmacy, Inc. | 2623 East Westmoreland Street Philadelphia PA 19134 | Yes |
| 1934480 | A-1 DME, L.L.C. d/b/a A-1 Pharmacy Hammond | 1322 West Thomas St.., Hammond, LA 70401 | Yes |
| 1938173 | A-1 PHARMACY METAIRIE, L.L.C. | 3501 Severn Ave Ste 3A, Metairie, LA 70002 | Yes |
| 5664431 | A1CARE PHARMACY | 2001 E 4th Street Suite 112, Santa Ana, CA, 92705 | Yes |
| 3637280 | AARX LLC DBA KLINGER PHARMACY | 102 W Jackson St West Unity, OH 43570 | Yes |
| 3611678 | AARX LLC DBA RINGS PHARMACY | 221 W Main St Montpelier OH 43543 | Yes |
| 0136968 | Abbeville Pharmacy LLC | 615 Ozark Road Suite B Abbeville, AL 36310 | Yes |
| 3930496 | Abington Pharmacy | 1460 Old York Rd Abington, PA 19001 | Yes |
| 0621309 | ABT'S PHARMACY LLC | 121 Cedar St. Julesburg, CO 80737 | Yes |
| 3985996 | Academy Pharmacy LLC | 10101 Academy Rd # 105, Philadelphia, PA 19114 | Yes |
| 5667437 | ACCESS OAKTOWN INC DBA:ACCESS PHARMACY | 2693 Fruitvale Ave Oakland, CA 94601 | Yes |
| 2124282 | Accokeek Drug and Health Care Inc | 15789 Livingston Rd # 108, Accokeek, MD 20607 | Yes |
| 3967114 | Accuserv Pharmacy | 5020 Centre Ave Pittsburgh, PA 15213 | Yes |
| 3984235 | AccuServ Pharmacy | 8731 Route 30 North Huntingdon, PA 15642 | Yes |
| 6004410 | AccuServ Pharmacy | 8731 Route 30 Suite #1 North Huntingdon, PA 15642 | Yes |
| 5656167 | Ace Medical Pharmacy | 9171 Wilshire Blvd Suite B Beverly Hills, CA 90210 | Yes |
| 5679153 | ACH Pharmacy Inc dba American Care Pharmacy | 7640 Tampa Ave Ste 103, Reseda, CA 91335 | Yes |
| 0426571 | Achor Family Pharmacy LLC | 1900 Club Manor Drive Ste101, Maumelle, AR 72113 | Yes |
| 1933630 | Ackal's Community Pharmacy | 814 Fortune Rd Ste 109, Youngsville, LA 70592 | Yes |
| 2587585 | Ackerman Discount Drugs | 518 Chester Street Ackerman, MS 39735 | Yes |
| 4441224 | ACME PHARMACY LLC DBA THE MEDICINE SHOPPE # 1306 | 1238 East Jackson Blvd., Jonesborough, TN 37659 | Yes |
| 1038036 | Acquaviva's Pharmacy | 1555 Port Malabar Blvd NE Palm Bay, FL 32905 | Yes |
| 5665332 | ACTIVE CARE PHARMACY | 17050 Bushard St #300 Fountain Valley CA 92708 | Yes |
| 2236710 | ACTON PHARMACY INC. | 563 Massachusetts Ave. Acton, MA 01720 | Yes |
| 4938683 | Acts Pharmacy and Healthcare Services, LLC | 1901 S Union Ave Bldg B Ste 2011, Tacoma, WA 98405 | Yes |

Case 2:26-cv-02335-DWC    Document 1-1    Filed 07/02/26    Page 3 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1708443 | AD ASTRA PHARMACY, dba KELLSTROM PHARMACY | 1860 Claflin Rd, Manhattan, KS 66502 | Yes |
| 1718608 | AD ASTRA PHARMACY, dba KELLSTROM PHARMACY LTC | 1860 Claflin Rd, Manhattan, KS 66502 | Yes |
| 1833462 | Adair Drug, LLC | 510 Burkesville St Suite #1 Columbia KY 42728 | Yes |
| 1163904 | Adairsville Drug | 6000 Joe Frank Harris Parkway Adairsville, GA 30103 | Yes |
| 3945524 | ADAMS CUMBERLAND PHARMACY | 3463 Biglerville Rd, Biglerville, PA 17307 | Yes |
| 1108364 | Adams Drug Store, Inc | 408 16th Ave E # B, Cordele, GA 31015 | Yes |
| 0101369 | Adams Drugs | 934 Adams Ave Montgomery, AL 36104 | Yes |
| 0114253 | Adams Drugs | 3016 Mcgehee Rd Montgomery, AL 36111 | Yes |
| 0119556 | Adams Drugs | 35 Mitchell Dr Montgomery, AL 36109 | Yes |
| 0123757 | Adams Drugs | 5268 US-231, Wetumpka, AL 36092 | Yes |
| 0127818 | Adams Drugs | 8193 Vaughn Rd Montgomery, AL 36116 | Yes |
| 0129329 | Adams Drugs | 103 S Memorial Dr Prattville, AL 36066 | Yes |
| 0135740 | Adams Drugs | 185 Ashton Plaza St Millbrook, AL 36054 | Yes |
| 0136641 | Adams Drugs | 7200 Copperfield Dr Montgomery, AL 36117 | Yes |
| 0138900 | Adams Drugs | 1633 Perry Hill Rd Montgomery, AL 36106 | Yes |
| 0139988 | Adams Drugs | 9168 Eastchase Pkwy Montgomery, AL 36117 | Yes |
| 1165162 | ADAMS FAMILY PHARMACY, INC | 6381 Hamilton St, Preston, GA 31824 | Yes |
| 1174111 | ADAMS FAMILY PHARMACY, TOO, INC | 98 Peachtree St Cuthbert, GA 39840 | Yes |
| 0108907 | Adams Pharmacy and Home Care Inc | 1961 1st Ave. Opelika, AL 36801 | Yes |
| 1042528 | Adams Pharmacy, Inc. | 922 Ohio Ave Lynn Haven, FL 32444 | Yes |
| 0134166 | Aday Enterprises, Inc. dba Crossroads Pharmacy | 2800 Hwy 101 Rogersville, AL 35652 | Yes |
| 1101740 | ADD Drug | 1695 South Lumpkin Street Athens, GA 30606 | Yes |
| 3326558 | Adirondack Pharmacy, Inc. | 4057 State Highway 3 Star Lake, NY 13690 | Yes |
| 5733793 | Advance Care RX llc | 7016 US Hwy 301N, Ellenton, FL 34222 | Yes |
| 2619976 | Advance Pharmacy | 110 S Oak St Advance, MO 63730 | Yes |
| 5673012 | Advance SJ Pharmacy | 2331A Montpellier Dr #a-10, San Jose CA 95116 | Yes |
| 5136519 | Advanced Care Pharamcy of Omro | 124 W Main St, Winneconne, WI 54986 | Yes |
| 2374356 | Advanced Health Pharmacy | 7916 Oakland Dr, Portage, MI 49024 | Yes |
| 4214475 | Advanced Medical Group, LLC d/b/a Langley Drug | 2820 Augusta Rd, Langley SC, 29834 | Yes |
| 4232788 | Advanced Medical Group, LLC d/b/a Medicine Mart | 839 Richland Avenue West, Aiken, SC 29801 | Yes |
| 1114800 | Advanced Medical Group, LLC d/b/a Thomas Drug Store on Gordon Ave | 816 Gordon Ave, Thomasville, GA 31792 | Yes |
| 1114812 | Advanced Medical Group, LLC d/b/a Thomas Drug Store on South Broad Street | 108 Broad St, Thomasville GA, 31792 | Yes |
| 1171569 | Advanced Medical Group, LLC d/b/a Wrens Dr | 206 Broad Street, Wrens GA, 30833 | Yes |
| 0714180 | AEV INC dba Beacon Prescriptions | 875 Foxon Rd, East Haven, CT 06513 | Yes |
| 5936096 | agateno technologies LLC/dba Express care pharmacy | 3648 Old Denton Road, Ste #104, Carrollton, TX 75007 | Yes |
| 2645515 | Ahnefeld Pharm LLC | 1004 N Hwy 65, Carrollton, MO 64633 | Yes |
| 1940166 | AIRLINE DRUG | 4860 Airline Dr, Ste B, Bossier City, LA 71111 | Yes |
| 5825192 | AJAJ INC DBA WESTRIVER PHARMACY | 66 Main Street, Yonkers, NY, 10701 | Yes |
| 4917730 | Akers United Drug | 406 N Park St, P.O. Box 136, Chewelah, WA 99109 | Yes |
| 0108868 | Alaco Discount Pharmacy #4 | 27550 State Hwy 75, Suite 107 Oneonta, AL 35121 | Yes |
| 4584024 | Alamo Health LLC | 408 Hwy 90 West- B, Castroville TX 78009 | Yes |
| 3995846 | ALBERTS PHARMACY | 201 S Main St, Suite 2, Pittston, PA 18640 | Yes |
| 4564945 | Albrecht's Pharmacy | 506 West 5th (P.O. Box 273) Clifton, TX 76634 | Yes |
| 4506018 | Aledo Medicine Store Pharmacy | P.O. Box 1900 Aledo, TX 76008 | Yes |
| 2381351 | Aletheia Drug, Inc. (DBA Hemmingsen Drug Store) | 132 W. Michigan Ave., Marshall, MI 49068 | Yes |
| 5824823 | Alexander Pharmacy LLC | 222 Alexander St Suite 2700 Rochester NY 14607 | Yes |
| 3386415 | Alfred Pharmacy, Inc | 36 N Main St, Alfred, NY 14802 | Yes |
| 4453180 | Algood Family Pharmacy | 606 W Main St Ste A Cookeville, TN 38506 | Yes |
| 5661512 | ALINA ZALA INC | 3737 Martin Luther King Jr Blvd #101, Lynwood, CA 90262 | Yes |
| 5926689 | ALL CARE PHARMACY | 1441 S. Midlothian Pkwy, #140, Midlothian, TX 76065 | Yes |
| 5677058 | ALL CARE PHARMACY -LTC | 8790 Cuyamaca St., Ste B, Santee, CA 92071 | Yes |
| 3198478 | all wellness pharmacy | 180 N County Line Rd, Jackson Township, NJ 08527 | Yes |
| 1145817 | Allcare Pharmacy | 112 S Oxley Dr Lyons, GA 30436 | Yes |
| 2138647 | AllCare pharmacy | 6341 Livingston Road. Oxon Hill, MD 20745 | Yes |
| 1174286 | AllCare Pharmacy, LLC | 1004 S. Tennille Ave Donalsonville, GA 39845 | Yes |
| 3311355 | allcure corporation dba Rossi pharmacy | 1891 Eastern Parkway Brooklyn NY 11233 | Yes |

Case 2:26-cv-02335-DWC Document 1-1 Filed 07/02/26 Page 4 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3970399 | allegheny apothecary | 2244 E Allegheny Ave Phila PA 19134 | Yes |
| 3146102 | Allentown Village Pharmacy Inc dba Village Pharmacy | 1278 Yardville Allentown Rd Ste 5, Allentown NJ 08501 | Yes |
| 2819449 | Alliance Community Pharmacy | 2409 Box Butte Ave, Alliance, NE 69301 | Yes |
| 2383660 | Alliance Specialty Pharmacy LLC | 25301 Van Dyke Ave, Center Line, MI 48015 | Yes |
| 2644791 | Alliant LTC Pharmacy LLC | 5497 N 17th St. Ozark MO 65721 | Yes |
| 5681350 | Alpha care pharmacy | 15010 W Whitesbridge Ave, Kerman, CA 93630 | Yes |
| 0502511 | ALPHA PHARMACY | 515 S Beach Blvd, Anaheim CA 92804 | Yes |
| 5661550 | ALTA CARE PHARMACY | 1004 W Foothill Blvd 101, Upland, CA 91786 | Yes |
| 1106930 | Altama pharmacy | 5711 Altam Ave Suit G Brunswick GA 31525 | Yes |
| 2649234 | Alton Drug Store | 201 MO-19, Alton, MO 65606 | Yes |
| 3996418 | Altoona Pharmacy | 620 Howard Ave Bldg G Suite 403 Altoona, PA 16601 | Yes |
| 3504645 | Altru Clinic Pharmacy-Family Medicine Center, Inc. | 1380 S Columbia Rd, Grand Forks, ND 58201 | Yes |
| 0517788 | ALVARADO COMMUNITY PHARMACY | 6367 Alvarado Court, Suite 109, San Diego, CA 92120 | Yes |
| 1493612 | Alwood Pharmacy | 211 S 1st St Alpha, IL 61413 | Yes |
| 1601562 | Amana Pharmacy | 507 39th Ave Amana, IA 52203 | Yes |
| 2377744 | Ambe Inc. DBA- Abc Discount Pharmacy | 5446 Lapeer Rd, Unit- A, Burton, MI-48509 | Yes |
| 2135932 | AME pharmacy | 731 Frederick Rd Catonsville MD 21228 | Yes |
| 4838100 | Amelia Pharmacy, Inc. | 15412 Patrick Henry Hwy, Amelia, VA 23002 | Yes |
| 0423842 | American Home Pharmacy | 53 Cessna Ave, Greenbrier, AR 72058 | Yes |
| 1452301 | american pharmacy of illinois | 311 N Western Ave West Peoria, IL 61604 | Yes |
| 1823992 | America's # 1 Health Store dba Hometown Rx | 1913 South Main Madisonville, KY 42431 | Yes |
| 4553308 | Amex Pharmacy #7, INC | 7150 Greenville Ave, Suite 107, Dallas TX 75231 | Yes |
| 4530829 | Amex Pharmacy No.3 INC DBA Amex Pharmacy #3 | 5990 Airline Dr Ste 150, Houston, TX 77076 | Yes |
| 1617806 | AmiCare Pharmacy Inc | 3740 Utica Ridge Rd. Bettendorf, IA 52722 | Yes |
| 2521284 | AMT Group LLC d/b/a Helping Hand Family Pharmacy | 1670 Hwy 61 North, Vicksburg MS 39183 | Yes |
| 5678909 | Anaheim hills medical pharmacy | 500 S Anaheim Hills Rd, Ste 100, Anaheim, CA 92807 | Yes |
| 5678226 | ANAHEIM PHARMACY | 1211 W LA Palma Ave. Ste 102 Anaheim, CA 92801 | Yes |
| 2248183 | Anchor Home Medical & Pharmacy | 100 Cummings Center Suite 125Q, 01915 | Yes |
| 2249488 | Anchor Home Medical & Pharmacy | 100 Cummings Center Suite 125Q, 01915 | Yes |
| 0506331 | Anderson Bros Florin Square Pharmacy Inc | 2374 Florin Road Sacramento CA 95822 | Yes |
| 5931058 | Anderson Drug | 419 S Palestine St, Athens, TX 75751 | Yes |
| 0614164 | Anderson Family Pharmacy, Inc  DBA Basalt Clinic Pharmacy | 110 Midland Ave P.O. Box 1939 Basalt, CO 81621 | Yes |
| 1834123 | ANDERSON PHARMACIST GROUP | 90 Plaza Dr Lawrenceburg, KY 40342 | Yes |
| 2306199 | Anderson Pharmacy | 1108 Marquette Ave., Bay City, MI 48706 | Yes |
| 3964233 | Anderson Pharmacy | 2590 N Reading Rd Denver PA 17517 | Yes |
| 4209486 | Anderson Pharmacy | 419 S Mill St Manning SC 29102 | Yes |
| 6008723 | Anderson Pharmacy | 334 Main Street Denver PA 17517 | Yes |
| 3964223 | Anderson Pharmacy/ John M | 2590 N. Reading Road Denver PA 17517 | Yes |
| 4300327 | AndersonPharmacy Inc dba Haisch Pharmacy | 303 East 5th Street Canton SD 57013 | Yes |
| 1723293 | Anderson-Rogers Pharmacy LLC dba Orchards Drug | 1410 Kasold Dr Ste A16, Lawrence, KS 66049 | Yes |
| 5671703 | AndersonRx | 2940 East St. Anderson, CA 96007 | Yes |
| 2506181 | Anderson's Pharmacy | 112 E Main Street North Carrollton, MS 38947 | Yes |
| 0553594 | Andrew Kwong DBA Gateway Circle Pharmacy | 3133 N. Broadway, Los Angeles, CA 90031 | Yes |
| 4512706 | Andrews Prescription Shop, LLC dba Prescription Shop | 813 Hospital Drive, Andrews, TX 79714 | Yes |
| 3101398 | Angelos pharmaceutical services, inc | 492 Ferry St. Newark, NJ 07105 | Yes |
| 3470717 | Angier Family Pharmacy LLC | 50 East Depot St. Angier, NC 27501 | Yes |
| 2138813 | Annapolis Professional Pharmacy | 703 Giddings Ave, Annapolis MD, 21401 | Yes |
| 3999781 | Ansari Family Inc DBA Community Rx Pharmacy | 800 Garrett Rd, Upper Darby Township, PA 19082 | Yes |
| 3685875 | Anson Pharmacy | 209 Bierley Ave., Pemberville, OH 43450 | Yes |
| 3950070 | ANTIETAM APOTHECARY INC. DBA WAYNESBORO APOTHECARY AND DBA ANTIETAM PHARMACY | 604 E Main St Waynesboro, PA 17268 | Yes |
| 3685623 | Antwerp Pharmacy | 201 S Main St. Antwerp, OH 45813 | Yes |
| 0141060 | AP Equity LLC | 4500 Montevallo Rd #E103, Birmingham, AL 35210 | Yes |
| 1024695 | APB & J CORP | 412 Canal St New Smyrna Beach FL 32168 | Yes |
| 5746079 | APEX CARE PHARMACY 2 | 16640 S US Hwy 301, Ste 103, Wimauma, FL-33598 | Yes |
| 2387050 | ApexRx, LLC (DBA Care Plus Pharmacy) | 25290 Greenfield Rd Oak Park, MI 48237 | Yes |
| 5835294 | Apna Rx Inc (dba Apna Rx) | 260-05, Hillside Ave, Glen Oaks, NY, 11004 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5809225 | Apnar Pharmacy | 168-01 Hillside Av, Jamaica, NY 11432 | Yes |
| 1823005 | APOTHE-CARE | 125 Foxglove Dr MT Sterling, KY 40353 | Yes |
| 2360357 | ApotheCare | 500 N James St, Grayling, MI 49738 | Yes |
| 1835430 | ApotheCARE Pharmacy Of Elizabethtown, PSC | 1239 Woodland Drive, Ste 102. Elizabethtown, KY 42701 | Yes |
| 4436413 | APOTHECARE PHARMACY OF MORGAN LLC | 1006 Main St / P.O. Box 1279, Wartburg, TN 37887 | Yes |
| 3730377 | Apothecary Pharmacy | 1419 Commercial Ave Mounds, OK 74047 | Yes |
| 1145728 | Apothecary Shoppe Pharmacy | 712 Dallas Hwy. Villa Rica, GA 30180 | Yes |
| 4602707 | Apothecary Shoppe, Inc | 82 S 1100 E Suite 104, Salt Lake City, UT 84102 | Yes |
| 4808424 | APOTHECARY SOLUTIONS INC DBA REMINGTON DRUG CO | 207 E Main St, Remington, VA 22734 | Yes |
| 1714737 | Apotheshoppe llc d/b/a Medicine Shoppe #45 | 1401 N. Main Street, Hutchinson, KS 67501 | Yes |
| 3410088 | Appalachian Apothecary Inc dba Kim's Pharmacy | 479 Dellwood Rd Waynesville NC 28786 | Yes |
| 5058513 | Appalachian Rx LLC | 80 N Main St, Webster Springs, WV 26288 | Yes |
| 4422781 | Apple Discount Drug | 520 Clinch Avenue, Clinton, TN 37716 | Yes |
| 5004332 | Aracoma Drug Company | 772 Main Street Box 1570 Chapmanville, WV 25508 | Yes |
| 2381375 | Arbor Lakes Pharmacy | 1549 Holmes Rd, Ypsilanti MI 48198 | Yes |
| 3947388 | Arch Pharmacy | 933 Arch St Philadelphia PA 19107 | Yes |
| 0534506 | ARCHANA CORPORATION dba LEOS LAKESIDE PHARMACY | 9943 Maine Ave, Lakeside, CA 92040 | Yes |
| 3437224 | Archdale Drug Co., Inc. | 11220 N. Main St. Archdale, NC. 27263 | Yes |
| 3401609 | Archdale Drug Co., Inc. DBA Deep River Drug | 2401-B Hickswood Rd. High Point, NC. 27265 | Yes |
| 0586000 | Arden Medical Pharmacy | 435 Arden Ave # 110 Glendale CA 91203 | Yes |
| 5804009 | Ardent Pharmacy Inc. DBA: Benjamin's Pharmacy & Surgical | 989 Allerton Ave Bronx NY 10469 | Yes |
| 3109065 | AR-EX PHARMACY | 370 New Brunswick Avenue, Fords, NJ 08863 | Yes |
| 0414615 | Argenta Drug Company | 324 N Main St, North Little Rock, AR 72114 | Yes |
| 5702661 | Aria pharmacy services LLC | 3633 Cortez Rd West Unit B9 Bradenton FL 34210 | Yes |
| 5638498 | Arianna Medical Pharmacy Inc. | 3600 N Verdugo Rd Suite 103 Glendale, CA 91208 | Yes |
| 0613554 | Arkansas Valley AccuMed | 226 Main St Ordway, CO 81063 | Yes |
| 4901953 | Arlington Pharmacy, Inc. | 540 N. West Ave, Arlington, WA 98223 | Yes |
| 5667540 | Arlington Prescription Pharmacy | 8990 Garfield St Suite 12 Riverside CA 92503 | Yes |
| 1487203 | Armitage Pharmacy INC | 3650 W Armitage Ave Chicago, IL 60647 | Yes |
| 1122352 | Armor Drugs LLC dba Hogan's Pharmacy | 2704 N Oak St Bldg B1, Valdosta, GA 31602 | Yes |
| 1140463 | ARMUCHEE PHARMACY, LLC | 4334 Martha Berry Hwy Rome, GA 30165 | Yes |
| 4406701 | Arnold Drug Company | 400A South Church, Halls TN 38040 | Yes |
| 2135158 | Arnold Professional Pharmacy | 1460 Ritchie Hwy, Arnold MD, 21012 | Yes |
| 1300879 | Arnzen Drug | 429 Main St Cottonwood, ID 83522 | Yes |
| 1301148 | Ash Flat Pharmacy Inc. | 318 Main St Kamiah, ID 83536 | Yes |
| 1309904 | Arnzen's Glenwood Pharmacy | 1105 Michigan Ave Orofino, ID 83544 | Yes |
| 2010003 | Aroostook Apothecary, LLC d/b/a City Drug Store & Ashland Drug Store | 159 Academy St, Presque Isle ME 04769 | Yes |
| 3636771 | ARP Inc. dba Medicine and More | 100 Fort Jefferson Ave, Greenville, OH 45331 | Yes |
| 1155325 | Arrowhead drugs | 188 Upper Riverdale Rd #C Jonesboro, GA 30236 | Yes |
| 5660849 | Artemis Pharmacy Inc | 15725 E. Whittier Blvd. Suite A Whittier, CA 90603 | Yes |
| 5711672 | ARTH LLC | 1446 Lee Blvd, Lehigh Acres, FL 33936 | Yes |
| 5812652 | Arthur Avenue Pharmacy | 2343 Arthur Avenue, Bronx, NY 10458 | Yes |
| 0401531 | Ash Flat Pharmacy Inc. | 970D Ash Flat Dr. Ash Flat, AR 72513 | Yes |
| 1724031 | ASHCRAFT PHARMACY | 503 N Main St South Hutchinson, KS 67505 | Yes |
| 4444371 | Asheville Highway Pharmacy Inc dba Atchley Drug Center | 511 Asheville Hwy Greeneville, TN 37743 | Yes |
| 5908869 | Ashkin LLC | 705 S Fry Rd Ste 105 Katy, TX 77450 | Yes |
| 0103995 | Ashland Pharmacy, Inc. | 83074 Highway 9 Ashland, AL 36251 | Yes |
| 0134255 | Ashville Drugs, Inc | 35767 US Hwy 231 Ashville, AL 35953 | Yes |
| 3384889 | asm drugs inc/Farmacia central | 55 A Eastgunhill Rd, Bronx, NY 10467 | Yes |
| 4612924 | Aspen Ridge Pharmacy LLC | 515 N. Main St., Monroe, UT 84754 | Yes |
| 0513273 | ASPIRE RX INC DBA THE PRESCRIPTION SHOP | 1215 W Whittier Blvd, Montebello, CA 90640 | Yes |
| 6009701 | Aston Pharmacy Home Health Center | 10 Scheivert Ave, Aston Township, PA 19014 | Yes |
| 3326433 | Astoria Pharmacy | 148-05 Hillside Av, Jamaica, NY 11435 | Yes |
| 3998979 | Astorino Family Pharmacy LLC | 1015 Buffalo St Franklin PA 16323 | Yes |
| 1169728 | Athens Pharmacy | 1086 Baxter St, Athens, GA 30606 | Yes |
| 5918997 | Atkins Pharmacy Services, Inc. | 701 3rd St, Marble Falls, TX 78654 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5722233 | Atlantis Pharmacy, LLC | 100 John F Kennedy Drive, Atlantis, FL 33462 | Yes |
| 3133016 | Atlas Drug | 8416 Kennedy Blvd, North Bergen, NJ 07047 | Yes |
| 5818022 | ATTICA PHARMACY, INC. | 2 Market St., Attica, NY 14011 | Yes |
| 5636874 | Auburn Pharmacy & Compounding center | 5645 Auburn Street Suite B, Bakersfield, CA 93306 | Yes |
| 0144319 | Auburn Pharmacy LLC. | 643 North Dean Rd Auburn, AL 36830 | Yes |
| 5639351 | AUM Pharmaceuticals Inc. | 710 N Euclid St Ste 103, Anaheim, CA 92801 | Yes |
| 1044914 | AUM PHARMACY | 2646 Namia Way Ste 101, Land O Lakes, FL 34638 | Yes |
| 2602224 | Aurora Professional Pharmacy, Inc. | 124 S Madison Ave Aurora MO 65605 | Yes |
| 0127084 | Avalon Pharmacy , Inc dba Avalon Discount Drugs | 2400 Avalon Ave Muscle Shoals, AL 35661 | Yes |
| 3437731 | Avery Pharmacy | 436 Hospital Dr, Linville, NC 28646 | Yes |
| 5630288 | Avicure Pharmacy Inc. New Life Pharmacy (DBA) | 1722 Desire Ave #103, Rowland Heights CA 91748 | Yes |
| 5817892 | AVK RX INC | 3904 Church Ave Brooklyn NY 11203 | Yes |
| 3963940 | Avonelle Inc DBA Tom's Riverside Pharmacy | 8868 Rt. 338, Box 329, Knox, PA 16232 | Yes |
| 5814389 | AVONORA INC | 149-01 Union Turnpike, Flushing NY 11367 | Yes |
| 3326611 | AVS RX INC D/B/A RUBIN CHEMISTS | 828 Nostrand Ave, Brooklyn, NY 11216 | Yes |
| 1484978 | Axline Advanced | 1210 Towanda Ave Ste 10, Bloomington, IL 61701 | Yes |
| 1413385 | Axline Pharmacy | 401 W Main, Bushnell, IL 61422 | Yes |
| 1432195 | Axline Pharmacy | 125 N Main, Roseville, 61473 | Yes |
| 1453668 | Axline Pharmacy | 116 S Main, Flanagan, IL 61740 | Yes |
| 1487772 | Axline Pharmacy | 1210 Towanda Ave Ste 11, Bloomington, IL 61701 | Yes |
| 1488495 | Axline Pharmacy | 324 S McCoy, Granville, IL 61326 | Yes |
| 1494450 | Axline Pharmacy | 322 N Main, Roanoke, IL 61561 | Yes |
| 1497634 | Axline Pharmacy | 180 S Main St Ste Rx, Canton, IL 61520 | Yes |
| 1409665 | Axline Pharmacy, Inc | 220 N Main, Monmouth, IL 61462 | Yes |
| 4231039 | Aynor Family Pharmacy | 240 8th Avenue Aynor, SC 29511 | Yes |
| 3336092 | Ayush LLC. | 80-04 Baxter Ave, Elmhurst, NY 11373 | Yes |
| 2376780 | Azaal Discount Pharmacy | 9834 Conant St, Hamtramck MI 48212 | Yes |
| 2382505 | Azaal pharmacy 2 | 15120 Michigan Ave, Dearborn MI 48126 | Yes |
| 0581529 | Azalea Healthcare Inc dba 986 Pharmacy #8012 | 1 E Valley Blvd, Alhambra, CA 91801 | Yes |
| 5685827 | Azalea Healthcare Inc dba 986 Pharmacy #8012 | 1 E Valley Blvd, Alhambra, CA 91801 | Yes |
| 0121082 | B & B Discount Drugs LLC | 98 S Forest Ave Luverne, AL 36049 | Yes |
| 4528103 | B & B Pharmacy, Inc. | 300 N Ballard St, Pampa, TX 79065 | Yes |
| 1701540 | B & C Drug Co | 702 12th St Belleville, KS 66935 | Yes |
| 1705029 | B & K PRESCRIPTION SHOP INC | 601 E Iron Ave, Salina, KS 67401 | Yes |
| 0136552 | B&G PHARMACY SERVICES, INC. | 851 Goodyear Avenue Gadsden, AL 35903 | Yes |
| 5821295 | B&T Port Richmond Pharmacy INC | 251 Port Richmond Ave Staten Island, NY 10302 | Yes |
| 5807942 | B&T West Brighton Pharmacy INC | 702 Castleton Ave Staten Island NY 10310 | Yes |
| 3906279 | babis pharmacy | 338 Montgomery Ave Merion Station PA 19066 | Yes |
| 1713646 | Bachman Drug, Inc. | 129 South Fowler Street Meade, KS 67864 | Yes |
| 4850651 | back home pharmacy inc dba hopewell drug | 2508 Gray St, Hopewell, VA 23860 | Yes |
| 3212418 | Badger Health Corp | 1275A South 2ND St Raton, NM 87740 | Yes |
| 4613736 | Badger Management LLC dba Lee's Marketplace Foxboro Pharmacy | 725 N Redwood Rd, North Salt Lake, UT 84054 | Yes |
| 4407575 | Baggett Pharmacy Inc | 133 E Race St, Kingston TN 37763 | Yes |
| 0139647 | Bailey's Pharmacy Inc. | 811a West Bypass, Andalusia AL 36420 | Yes |
| 1106586 | Bainbridge Pharmacy Inc | 1420 E Evans St Bainbridge, GA 39819 | Yes |
| 3716757 | Baker Express Pharmacy, LLC | 3344 N Hwy 81 Duncan, OK 73533 | Yes |
| 3103986 | BAKER PHARMACY INC. | 38-42 Main St. Sussex, NJ 07461 | Yes |
| 4449838 | Baker's Family Pharmacy | 200 W Main St, Jackson, TN 38301 | Yes |
| 2116881 | BALA VIRISAAR PHARMACY INC (FREEDOM DRUGS DBA) | 7568 North Point Rd Baltimore MD 21219 | Yes |
| 3417501 | Baldwin Woods Pharmacy | 607 Jefferson Street, Whiteville, NC 28472 | Yes |
| 5128497 | Ballweg Family Pharmacy Inc | 1200 Prairie Street, Prairie Du Sac, WI 53578 | Yes |
| 1493838 | Bandy's Long Term Care Pharmacy | 1415 W. Whittaker Street Salem, IL 62881 | Yes |
| 1429819 | Bandy's Pharmacy | 1413 W. Whittaker Street Salem, IL 62881 | Yes |
| 1405857 | Bandy's Pharmacy II | 405 E. Broadway Trenton, IL 62293 | Yes |
| 1447158 | Bandy's Pharmacy II | 817 E. McCord Street Centralia, IL 62801 | Yes |
| 1458783 | Bandy's Pharmacy II | 310 S. Main Street Wayne City, IL 62895 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1467097 | Bandy's Pharmacy II | 500 S. 10th Street MT, Vernon, IL 62864 | Yes |
| 1477430 | Bandy's Pharmacy II | 207 E. Huron Irvington, IL 62848 | Yes |
| 2010053 | Bangor Drug Company | 711 Broadway Ste 1, Bangor, ME 04401 | Yes |
| 2010015 | Bangor Drug LTC | 711 Broadway Ste 2, Bangor, ME 04401 | Yes |
| 3472139 | Banner Drug Downtown Statesville | 307 N Center St, Statesville, NC 28677 | Yes |
| 3472141 | Banner Drug of Harmony | 111 W Memorial Hwy, Harmony, NC 28634 | Yes |
| 5900902 | BANP Enterprises LLC dba Family Pharmacy of Pottsboro | 563 W Fm 120, Pottsboro, TX 75076 | Yes |
| 1838777 | Barbourville Prescription Center | 1881 S. US Hwy 25 E., Barbourville, KY, 40906 | Yes |
| 5817359 | Bardonia Pharmacy LLC | 301 Route 304 Suite 4 Bardonia, NY 10954 | Yes |
| 1835113 | BARDWELL PHARMACY | 178 US Hwy 51 North Bardwell KY 42023 | Yes |
| 1103338 | Barnes Drug Stores of Valdosta, Inc | 200 S. Patterson St. Valdosta, GA 31606 | Yes |
| 1134357 | Barnes Pharmacy | 694 S Main St, Baxley, GA 31513 | Yes |
| 0109416 | Barnett Drugs | 1661 Lee Street, Rogersville, AL 35652 | Yes |
| 1106194 | Barney's Pharmacy | 2604 Peach Orchard Rd Augusta, GA 30906 | Yes |
| 1158220 | Barney's Pharmacy | 106 South Main Street, Wrens, GA 30833 | Yes |
| 1161532 | Barney's Pharmacy | 819 Peachtree Street, Louisville, GA, 30434 | Yes |
| 1162368 | Barney's Pharmacy | 5135 Wrightsboro Road Grovetown, GA, 30813 | Yes |
| 1163334 | Barney's Pharmacy | 3421 Mike Padgett Highway. Augusta, GA. 30906. | Yes |
| 1826544 | Barr's Pharmacy of Sabina | 12459 US 22/3 Sabina OH 45169 | Yes |
| 1177244 | Barney's Pharmacy | 1684 Washington Road, Thomson, GA. 30824 | Yes |
| 1167130 | Barney's Pharmacy at Furys Ferry | 215 Furys Ferry Road, Augusta, GA 30907 | Yes |
| 1703885 | Barr-Thorn Enterprises, Inc d/b/a NOVA Pharmacy | P.O. Box 2048, Grundy, VA 24614 | Yes |
| 3342196 | Bartle's Pharmacy | 414 Poyntz Ave, Manhattan KS, 66502 | Yes |
| 5616644 | Bascom Pharmacy | 105 N Bascom Ave #101, San Jose, CA 95128 | Yes |
| 3731519 | Barrett Drug Center | 101 Lafayette Park P.O.Box 630 Oxford, NY 13830 | Yes |
| 5135935 | Barron Hometown Pharmacy LLC | 67 S 6th St, Barron, WI 54812 | Yes |
| 3689049 | Barr's Pharmacy of Blanchester | 601 W Main St Blanchester OH 45107 | Yes |
| 3684520 | Barr's Pharmacy of Hillsboro | 119 S High St Hillsboro OH 45133 | Yes |
| 1830303 | Bath Hometown Pharmacy, Inc. | 19 Miller Drive, Owingsville, KY 40360 | Yes |
| 3951527 | Bath Rx INC NCPA ID #1215872 | 310. S Walnut St, Bath PA 18014 | Yes |
| 1702958 | Batson's Drug Store | 102 N Wabash, P.O. Box 488, Howard, KS 67349 | Yes |
| 2511067 | BATTLEFIELD DISCOUNT DRUGS | 3040 - A Indiana Ave. Vicksburg MS. 39180 | Yes |
| 1110713 | BATTS DRUG COMPANY INC | 115 Commerce St. Hawkinsville, GA 31036 | Yes |
| 1173981 | BATTS DRUG COMPANY MANSFIELD LLC | 4424 Hwy 213 Mansfield, GA 30055 | Yes |
| 1175632 | Baxley Wellness Pharmacy | 160 Azalea Road Baxley GA 31513 | Yes |
| 1009364 | Bay Pharmacy | 2 E Magnolia Ave, Eustis, FL 32726 | Yes |
| 1234718 | Bay Pharmacy | 112 South State Saint Ignace MI 49781 | Yes |
| 1009388 | Bay Pharmacy dba/Lake Pharmacy | 710 N Bay St, Eustis, FL 32726 | Yes |
| 5732070 | Bay Street Pharmacy, INC | 7746 Bay Street Sebastian FL 32958 | Yes |
| 0611334 | Bayfield Pharmacy | 871 Cr 501 Bayfield CO 81122 | Yes |
| 0136235 | Bayou Pharmacy LLC | 12855 Padgett Switch Rd. Irvington AL 36544 | Yes |
| 5815696 | Bayside Pharmacy Inc. | 221-36 Horace Harding Expressway, Oakland Gardens NY 11364 | Yes |
| 3954547 | Bayside Pharmacy, LP | 300 State St, Suite 102, Erie, PA 16507 | Yes |
| 2119837 | Bayview Pharmacy | 6510 O'Donnell St, Baltimore, MD 21224 | Yes |
| 5637117 | BBK Global Corp dba Allure Pharmacy | 11670 San Vicente Blvd. #A, Los Angeles, CA 90049 | Yes |
| 5807512 | BBRx Pharmacy Inc. | 6013 7th Ave, Unit B, Brooklyn, NY 11220 | Yes |
| 5817587 | BBRx Plus Inc. | 5223 7th Ave, Brooklyn, NY 11220 | Yes |
| 5667071 | BCRX Inc dba Boulder Creek Pharmacy | 13081 Central Ave, Boulder Creek CA 95006 | Yes |
| 5137511 | BCS Health LLC dba East Troy Pharmacy | 3284 Main St. P.O. Box 255 East Troy, WI. 53120 | Yes |
| 4842616 | BEACH PHARMACY | 3198 Pacific Ave Ste 124 Virginia Beach VA 23451 | Yes |
| 3422502 | Beach Rx, Inc (DBA Beach Pharmacy) | 41934 Hwy 12, Avon, NC 27915 | Yes |
| 3427843 | Beach Rx, Inc (DBA Beach Pharmacy) | 57353 Hwy 12, Hatteras, NC 27943 | Yes |
| 3846788 | Beacon Health Care Solutions Incorporated | 2790 Broadway Dr North Bend OR, 97459 | Yes |
| 0722288 | Beacon Medication Services | 25 Mellen St Bristol, CT 06010 | Yes |
| 0711728 | Beacon Prescriptions | 57 South St Bristol, CT 06010 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0712643 | BEACON PRESCRIPTIONS - SOUTHINGTON | 609 North Main St Southington, CT 06489 | Yes |
| 3422057 | Bear Drugs Inc | 5200 N Croatan Hwy Ste 10&11 Kitty Hawk, N.C. 27949 | Yes |
| 1140209 | Beasley Drug Company | 933 Center St, Conyers GA 30012 | Yes |
| 0141755 | BEASLEY'S PHARMACY | 170 5th Street SW Vernon, AL 35592 | Yes |
| 4601197 | Beaver Valley Pharmacy Services Inc | 98 N Main St. Beaver UT 84713 | Yes |
| 2112011 | BECKMAN'S GREENE STREET PHARMACY inc | 686 Greene Street Cumberland, MD 21502 | Yes |
| 2001028 | Bedard Pharmacy | 61 College St. Lewiston ME 04240 | Yes |
| 2008628 | Bedard Pharmacy, Inc. | 359 Minot Ave Ste B Auburn ME 04210 | Yes |
| 3464118 | Beddingfield Drugs LLC | 95 Springbrook Avenue Suite 101 Clayton, NC 27520 | Yes |
| 4846587 | Bedei Compounding Pharmacy Services | 3921 Poplar Hill Rd, Chesapeake, VA 23321 | Yes |
| 1611020 | Bedford Drug | 419 Main Street Bedford, IA 50833 | Yes |
| 2105888 | BEDFORD ROAD PHARMACY, INC DBA PharmaCare of Cumberland | 11306 Bedford Road, NE Cumberland, MD 21502 | Yes |
| 2125854 | Bedford Road Pharmacy, INC DBA PharmaCare of Cumberland | 64 Greene Street Cumberland, MD 21502 | Yes |
| 2134853 | Bedford Road Pharmacy, INC DBA PharmaCare of Cumberland-Willowbrook | 12502 Willowbrook Road, Suite 203 Cumberland, MD 21502 | Yes |
| 2114370 | Bedford Road Pharmacy, INC DBA PharmaCare of Frostburg | 11020 New Georges Creek Road, SW Frostburg, MD 21532 | Yes |
| 2142684 | Bedford Road Pharmacy, INC DBA PharmaCare South Cumberland | 1100 W Industrial Blvd Cumberland, MD 21502 | Yes |
| 5055745 | Bedford Road Pharmacy, INC DBA The Medicine Shoppe of Fort Ashby | 10010 Frankfort Hwy Fort Ashby, WV 26719 | Yes |
| 2138546 | Bedford Road Pharmacy, INC DBA The Medicine Shoppe of Georges Creek | 19 Main St Lonaconing, MD 21539 | Yes |
| 2356788 | Bedford Wellness Pharmacy | 7473 Secor Rd, Lambertville, MI 48144 | Yes |
| 1020077 | Bee Ridge Pharmacy | 4086 Bee Ridgd Rd. Sarasota FL 34233 | Yes |
| 3677498 | BEK Services, LLC (dba Klein's Pharmacy #4) | 150 Cross St, Suite 100, Akron, OH 44311 | Yes |
| 4407664 | Belew Drug Asheville Highway | 8622 Asheville Highway, Knoxville, TN 37924 | Yes |
| 4449826 | Belew Drug Choto | 1616 Choto Markets Way, Knoxville, TN 37934 | Yes |
| 4444698 | Belew Drug Washington Pike | 5908 Washington Pike Suite 102, Knoxville, TN 37918 | Yes |
| 4407614 | Belew Drug,Inc | 2021 N. Broadway St, Knoxville, TN 37917 | Yes |
| 0702692 | Bella Vista Pharmacy | 321 Eastern St, New Haven, CT 06513 | Yes |
| 5011731 | belldina's health mart pharmacy | 107 S Main St, Pob 112, Masontown WV 26542 | Yes |
| 3921497 | Bell-Edge Drugs Inc | 5401 Chester Ave Philadelphia PA 19143 | Yes |
| 5813197 | Bellerose RX Inc (dba Phamco Drugs & Surgicals) | 248-15, Union Turnpike, Bellerose, NY, 11426 | Yes |
| 3149689 | Belleville Pharmacy | 338 Washington Ave, Belleville NJ 07109 | Yes |
| 4416512 | Bells Depot, LLC dba Raines Pharmacy | 13062 Hwy 79 P.O. Box 1059 Bells, TN 38006 | Yes |
| 1808382 | Bells Drugs, INC | 7107 St Rt 56 East Sebree, KY 42431 | Yes |
| 3193454 | Belmar Town Pharmacy | 911 Main St, Belmar, NJ 07719 | Yes |
| 2802874 | Bemis Drug LLC | 129 S. Chestnut St. Kimball, NE 69145 | Yes |
| 1172915 | Bennett's Hometown Pharmacy - Blackshear , LLC | 3150 Hwy 84 Blackshear GA 31516 | Yes |
| 1152494 | Bennett's Hometown Pharmacy, LLC | 13202 Cleveland At West Nahunta GA 31553 | Yes |
| 1160275 | Bennett's Hometown Pharmacy-Folkston | 4402 2ND St. N. Ste C, Folkston, GA 31537 | Yes |
| 1155729 | Bennett's Hometown Pharmacy-Waynesville | 26826 Hwy 82, Waynesville, GA 31566 | Yes |
| 2310009 | Benson Drug Company, Inc. -Sav-Mor #17 | 961 Spring St., Muskegon, MI 49442 | Yes |
| 1809219 | Benton Discount Pharmacy Inc | 2606 Main Street Benton, KY 42025 | Yes |
| 0610483 | Benzer CO 1 LLC  DBA  Byers Pharmacy | 568 US Hwy 36, Byers, CO 80103 | Yes |
| 5716191 | BENZER FL6 LLC DBA BEST PHARMACY | 6132 Merrill Rd Ate 12 Jacksonville FL 32277 | Yes |
| 1803661 | Berea Drug | 402 Richmond Rd Berea, KY 40403 | Yes |
| 2388090 | Berkley Medical Center Pharmacy | 1695 12 Mile Road Suite 210, Berkley MI 48072 | Yes |
| 6005688 | berkspharmacy llc | 500 Penn St Ste B Reading PA 19602 | Yes |
| 0421052 | Berry Drug | 417 Union St. Dardanelle, AR 72834 | Yes |
| 1832244 | Berry Pharmacist Group, LLC DBA Mason Family Drug | 912 Kenton Station Drive, Maysville KY 41056 | Yes |
| 0601751 | Berthoud Drug | 330 Mountain Ave Berthoud, CO 80513 | Yes |
| 3959749 | Bertolino's Pharmacy llc | 1500 S 12th St, Philadelphia, PA 19147 | Yes |
| 3689378 | Bertram Georgetown Pharmacy | 114 S Main St Georgetown, OH 45121 | Yes |
| 1426700 | Bertram Pharmacy | 1300 N Allen St. Robinson IL 62454 | Yes |
| 3689380 | Bertram Ripley Pharmacy | 100 Main St Ripley, OH 45167 | Yes |
| 3690028 | Bertram Sardinia PHarmacy | 7110 Bachman Rd Unit 2 Sardinia, OH 45171 | Yes |
| 1905491 | BERTRAND'S PHARMACY INC. | 2001 S. Burnside Ave. Gonzales, LA 70737 | Yes |
| 5643538 | BEST CHOICE PHARMACY AND IRVINE PHARMACY | 4229 Birch Street Suite 100 Newport Beach CA 92660 | Yes |
| 3720718 | Best Life Rx LLC dba Clayton Pharmacy | P.O. Box 517, 536 N Lawson Blvd, Clayton, OK 74536 | Yes |

Case 2:26-cv-02335-DWC    Document 1-1    Filed 07/02/26    Page 9 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3716098 | Bestyet Pharmacy LLC | 19671 NE 23rd St, Harrah, OK 73045 | Yes |
| 0363628 | BETHANY HOME DISCOUNT PHARMACY | 6601 W Bethany Home Rd, Ste A-10, Glendale, AZ 85301 | Yes |
| 1813763 | Betsy Laynr Pharmacy | 11155 US Hwy 23 South. Betsy Layne, KY. 41605 | Yes |
| 2142634 | better care pharmacy | 1777 Reisterstown Road Baltimore MD 21208 Ste 102 | Yes |
| 0565640 | Beverly Glen Pharmacy, INC. | 2946 N Beverly Glen Circle Los Angeles CA 90077 | Yes |
| 3681334 | Bex Rx Pharmacy | 1924 Parsons Avenue, Columbus, OH43207 | Yes |
| 5058450 | bfprx llc dba highland pharmacy | 198 Morgantown St, Bruceton Mills, WV 26525 | Yes |
| 4218485 | BHP LAX LLC | 1228 Colonial Commons CT Lancaster, SC 29720 | Yes |
| 4300012 | Bien Pharmacy | 301 Flynn Dr, Ste 2, Milbank, SD 57252 | Yes |
| 2389369 | BIG BROTHERS PHARMACY | 4801 Fenton Rd, Flint, MI 48507 | Yes |
| 0145347 | Big C Scottsboro LLC | 106 Parks Ave Scottsboro, AL 35768 | Yes |
| 0145359 | Big C Skyline LLC | 21549 AL Highway 79 Scottsboro, AL 35768 | Yes |
| 2701806 | Big Sky Pharmacy | 701 Main St Miles City, MT  59301 | Yes |
| 3989970 | BIG SPRING PHARMACY | 91 S High St, Newville, PA 17241 | Yes |
| 4585470 | Big State Drug - Irving, TX | 1014 N Fielder Rd, Arlington, TX 76012 | Yes |
| 2783163 | Bigfork Drug Inc. | 8111 MT Highway 35 Suite #108, Bigfork, MT 59911 | Yes |
| 2784127 | Bighorn Valley Pharmacy | 10 West 4th Street Ste B Hardin, MT 59034 | Yes |
| 1055575 | Bilgin Inc dba Center Pharmacy II | 1501 Viscaya Parkway, Cape Coral, FL 33990 | Yes |
| 1077937 | Bills Pills dba Medicine Shoppe 1441 | 615 Cross St Unit 1112 Punta Gorda, FL 33950 | Yes |
| 5752793 | Bills Pills dba Medicine Shoppe 1441 | 615 Cross St Unit 1112 Punta Gorda, FL 33950 | Yes |
| 5673238 | BioAccess Pharmacy | 120 N Fairway Ln Ste A West Covina, CA 91791 | Yes |
| 4612049 | Birch Pharmaceutical LLC | 6727 N Hwy 36, Stansbury Park, UT 84074 | Yes |
| 0505618 | BIRITE QUALITY PHARMACY | 340 N. Harbor Blvd, LA Habra, CA 90631 | Yes |
| 0706210 | Bissell Pharmacy | 23 Governor St Ridgefield, CT 06877 | Yes |
| 2706375 | Bitch Creek Corporation DBA Townsend Drug | 308 Broadway Townsend MT 59644 | Yes |
| 2701250 | Bitterroot Drug Inc | 211 W Main Hamilton, MT 59840 | Yes |
| 4519926 | Bi-Wize Pharmacy | 902 Main St, Friona, TX 79035 | Yes |
| 3347158 | Black Drugs LLC DBA Garro Drugs | 430 Bleecker Street, Utica, NY 13501 | Yes |
| 4236457 | Black River Pharmacy LLC | 32 A N Williamsburg CO Hwy Kingstree SC 29556 | Yes |
| 3301037 | Black Rock Pharmacy, Inc. | 431 Tonawanda St Buffalo, N.Y. 14207 | Yes |
| 1625841 | Blackhawk Pharmacy, Inc d/b/a Evans Crossing Pharmacy | 3506 Lafayette Rd, Evansdale, IA 50707 | Yes |
| 1132389 | Blackshear Drug Company | 3487 Hwy 84W Blackshear, GA 31516 | Yes |
| 0142240 | Blair Pharmacy | 81 Weatherly Club Dr # A, Alabaster, AL 35007 | Yes |
| 3625261 | blake pharmacy | 206 N Market St West Union, OH 45693 | Yes |
| 3634208 | blake pharmacy | 103 N Main St Peebles, OH 45660 | Yes |
| 1106764 | Blakely Pharmacy dba Hall Drug Co | 90 Court Sq Blakely, GA 39823 | Yes |
| 4544222 | Blanco Pharmacy & Wellness | 316 Pecan St/P.O. Box 369 Blanco TX 78606 | Yes |
| 4438772 | Blane Management, LLC DBA Dover Family Pharmacy | 1307 Donelson Pkwy. P.O. Box 779 Dover, TN 37058 | Yes |
| 1804170 | Blanks Pharmacies, Inc | 272 W Pike St Covington, KY 41011 | Yes |
| 5908833 | BLDL Industries DBA Laura's Pharmacy | 6300 Old Springtown Rd, Weatherford TX 76085 | Yes |
| 0605557 | BLENDE DRUG INC | 1910 Santa Fe Dr Pueblo, CO 81006 | Yes |
| 5660964 | BLM Pharmacy Inc dba Bright La Mirada Pharmacy | 12675 LA Mirada Blvd. Ste 100, LA Mirada, CA 90638 | Yes |
| 4419304 | Blount Discount Pharmacy | 129 Gill St Alcoa, TN 37701 | Yes |
| 4445107 | Blount Discount Pharmacy-LTC | 152 Physician Office Building Maryville, TN 37804 | Yes |
| 4428961 | Blount Discount PHCY @ Blount Memorial | 152 Physician Office Building Maryville, TN 37804 | Yes |
| 4430740 | Blount Discout Pharmacy-West | 131 Montgomery Ln Maryville, TN 37803 | Yes |
| 3467126 | BLSRPH, Inc. dba:  Village Prescription Center | 108 E. Old Highway 74/76 Lake Waccamaw, NC 28450 | Yes |
| 2423678 | Blue Earth Drug | 125 S Grove St, Ste 1, Blue Earth MN 56013 | Yes |
| 2431536 | Blue Earth Drug-LTC | 125 S Grove St, Ste 2, Blue Earth MN 56013 | Yes |
| 2244464 | blue hill pharmacy llc | 320 Blue Hill Ave, Dorchester MA 02121 | Yes |
| 0156234 | Blue River Pharmacy | 26 S Green Street Brownsburg, IN 46112 | Yes |
| 1829778 | Bluegrass Family Pharmacy, Inc | P.O. Box 550, Richmond, KY 40476 | Yes |
| 3987712 | Bluegrass Pharmacy | 2417 Welsh Road, Store #15, Philadelphia, PA 19114 | Yes |
| 3802546 | BLW INC DBA Hometown Drugs | 65 NE Oak Street Suite 100, Madras, OR 97741 | Yes |
| 4225505 | Blythewood Professional Drug Co. Inc. dba Blythewood Pharmacy | 710-C University Village Dr Blythewood SC 29016 | Yes |
| 3941716 | Boalsburg Apothecary | 2827 Earlystown Road Centre Hall, PA 16828 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4401737 | Boatwright Drug Co.,Inc. | 7899 Leroy Boatwright Street Millington TN 38053 | Yes |
| 0101143 | Boaz Discount Drugs | 10460 AL Hwy 168, Suite 1 Boaz AL 35957 | Yes |
| 1022297 | Bobo's Drugs Inc dba Davis Islands Pharmacy | 232 E Davis Blvd Tampa, FL 33606 | Yes |
| 5827451 | Bobs pharmacy LLC Dba Garros Drugs | 430 Bleecker Street, Utica, NY 13501 | Yes |
| 4236647 | Boiling Springs Pharmacy | 2526 Boiling Springs Rd, Suit D, Boiling Springs, SC 29316 | Yes |
| 1940003 | Bon Ami Pharmacy | 2825 Grand Point Hwy #9 Breaux Bridge LA 70517 | Yes |
| 1496694 | Bond County Pharmacy LLC | 224A E Harris Ave Greenville, IL 62246 | Yes |
| 0605444 | Bonfiglio Drug, INC | P.O. Box 748 119 Main St Oak Creek, CO 80467 | Yes |
| 3157535 | Bonhamtown Pharmacy | 2853 Woodbridge Ave Ste 8 Edison, NJ 08837 | Yes |
| 0426090 | Bono Family Pharmacy | 10040 N Hwy 63 Ste 4 Bono, AR 72416 | Yes |
| 1939125 | Book's Pharmacy LTD. | 1158 Logan Sewell Dr. Vidalia, LA. 71373 | Yes |
| 0141539 | Boone and Davis Pharmacies, INC | 123 South Jackson Street (P.O. Box 790) Grove Hill, AL 36451 | Yes |
| 3403982 | Boone Drug at Greenway | 579 Greenway Rd #100, Boone, NC 28607 | Yes |
| 3404011 | Boone Drug at King Street | 202 W King St Boone, NC 28607 | Yes |
| 3425205 | Boone Drug at New Market | 245 New Market Centre, Boone, NC 28607 | Yes |
| 3404009 | Boone Drugs, Inc. | 345 Deerfield Rd Boone, NC 28607 | Yes |
| 1829045 | Booneville Discount Drugs | 478 KY 11 North Booneville, KY 41314 | Yes |
| 1903055 | Bordelon's Super Save | 6920 Plank Rd Baton Rouge LA 70811 | Yes |
| 2378556 | Borden S Family Pharmacy DBA:  Our Family Pharmacy | 415 W. Vienna St. Clio, MI 48420 | Yes |
| 5105312 | Boscobel Pharmacy | 1028 Wisconsin Ave, Boscobel WI 53805 | Yes |
| 2209725 | Bouvier Pharmacy, Inc | 515 Lincoln St, Marlborough, MA 01752 | Yes |
| 5929469 | Bowen Pharmacy | 2417 W Pleasant Ridge Rd Arlington, TX 76015 | Yes |
| 1831278 | Bowling Family Pharmacy LLC | 314 Treuhaft Blvd. Barbourville, KY 40906 | Yes |
| 3104279 | Boyd' s Pharmacy of Bordentown | 118 Farnsworth Ave. Bordentown NJ 08505 | Yes |
| 3103429 | Boyd'sPharmacy of Florence Inc | P.O. Box 147 Bordentown, NJ 08505 | Yes |
| 3129485 | Boyds Pharmacy of Mansfield | 23202 Columbus Rd., Suite E, Columbus, NJ 08022 | Yes |
| 3198202 | Boyds Pharmacy of Medford | 5-100 Wilkins Station Rd., Medford, NJ 08055 | Yes |
| 3122683 | Boyds Pharmacy of Pemberton | 17 Fort Dix Rd., Pemberton NJ 08068 | Yes |
| 3111616 | Boyt Drugs | 411 Main Street, Metuchen NJ 08840 | Yes |
| 2784571 | Bozeman CHP Pharmacy | 1695 Tschache Ln Bozeman, MT 59715 | Yes |
| 1107499 | Bradford Drugstore, Inc. | 500 North Main Street, Cedartown GA 30125 | Yes |
| 4445690 | Bradford Pharmacy LLC d/b/a Bradford Family Pharmacy | 1500 Highway 51 S, Covington TN 38019 | Yes |
| 1021423 | Brady's Pharmacy | 6810 Stirling Rd, Davie FL 33024 | Yes |
| 4448545 | Brainerd Pharmacy | 3602 Brainerd Road, Chattanooga TN 37411 | Yes |
| 2502448 | Brandon Discount Drugs | 200 Tamberline Street Brandon, MS. 39042 | Yes |
| 0139902 | Brannon Stand Drugs, Inc | 1971 S Brannon Stand Rd - Suite 1 - Dothan, AL 36305 | Yes |
| 1026663 | Brashear's Pharmacy | 471 N Dacie Point Lecanto, FL 34461 | Yes |
| 1076985 | Brashear's Pharmacy | 206 W. Dampier Inverness, FL 34450 | Yes |
| 1150034 | Brasstown@gmail.com | 23 Murphy Hwy Suite B, Blairsville, GA. 30512 | Yes |
| 3322043 | Braunagel and Braunagel, Inc. DBA/ Alitons Pharmacy Home Healthcare Centers. | 10-12 Sussex St, Port Jervis, NY 12771 | Yes |
| 1612351 | Brehme Drug Inc | 220 E Main St Manchester, IA 52057 | Yes |
| 4511312 | Brenham Drug Partners, dba Norman's Pharmacy | 2105 South Day Street, Brenham, TX 77833 | Yes |
| 0507129 | Brent Air Pharmacy | 134 S. Barrington Ave Los Angeles CA 90049 | Yes |
| 4445386 | Brent E. Hickey of Circle H Healthcare, PLLC Dba Little Drug Family Wellness Center | 510 S. Main St., Sweetwater TN 37874 | Yes |
| 4614334 | Brent's Pharmacy | 2376 E Red Cliffs Drive, Suite 377, St. George, UT 84790 | Yes |
| 4611958 | Brent's Pharmacy & Diabetes Care | 1091 N Bluff Street, Ste 1005, St. George, UT 84770 | Yes |
| 2387632 | Bret E Robertson | 307 W Cedar Ave Ste A Gladwin, MI 48624 | Yes |
| 5733856 | BREVARD PHARMACY LLC | 401. Barton Blvd. Rockledge, FL 32955 | Yes |
| 0138885 | Brewer Family Pharmacy | 1161 Highway 72, Killen, AL 35645 | Yes |
| 3320633 | Brewerton Pharmacy Inc. | 9679 Brewerton Road Brewerton NY 13029 | Yes |
| 3660897 | Brewster Family Pharmacy | 360 Wabash Ave N Brewster, OH 44613 | Yes |
| 0101775 | Brewton Medical Center Pharmacy PC | 1121 Belleville Ave. Brewton AL 36426 | Yes |
| 2591609 | Brick City Drugs, LLC | 159 Fountains Blvd, Madison, MS 39110 | Yes |
| 3405861 | Bridge Street PharmacyINC | 817 N Bridge Street, Elkin NC 28621 | Yes |
| 4539978 | Brightmed Pharmacy | 9630 Clarewood Dr Suite A3, Houston, TX 77036 | Yes |
| 3301188 | Brighton Eggert Pharmacy | 935 Brighton Rd. Tonawanda, NY 14150 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0426672 | Brinkley Family Pharmacy, LLC | 1415 Pinecrest St. Suite 8, Brinkley, AR, 72024 | Yes |
| 0577227 | BRISTOL MEDICAL PHARMACY | 2740 S Bristol St #102, Santa Ana, CA 92704 | Yes |
| 3982116 | Broad Ave Pharmacy LLC | 2329 Broad Ave Altoona PA 16601 | Yes |
| 2366498 | Broad Street Pharmacy | 1115 W. Broad St., Chesaning, MI 48616 | Yes |
| 1905984 | Broadmoor Drug Center, Inc. | 6096 West Park Avenue, Houma, LA, 70364 | Yes |
| 2113215 | Broadneck Pharmacy | 269 Peninsula Farm Rd Arnold, MD 21012 | Yes |
| 3971822 | Broads & Lehigh Pharmacy | 1300 W Lehigh Ave #102, Philadelphia, PA 19132 | Yes |
| 3346005 | BROADWAY PHARMACY III INC | 629 W 185 St New York NY 10033 | Yes |
| 3722320 | Broken Arrow Family Drug | 3359 South Elm Place, Broken Arrow, OK 74012 | Yes |
| 3727065 | Broken Arrow Family Drug North | 1030 E Lansing St., Broken Arrow, OK 74012 | Yes |
| 2387000 | Bronson City Pharmacy | 625 E Chicago St, Bronson, MI 49028 | Yes |
| 0117146 | Brooklere Pharmacy 102 | 3633 Gray Avenue Adamsville, AL 35005 | Yes |
| 0140690 | Brooklere Pharmacy 104 | 385 Bryan Road Sumiton, AL 35148 | Yes |
| 0136766 | Brooklere Pharmacy 301 | 205 Buck Creek Plaza Alabaster, AL 35007 | Yes |
| 3324958 | Brooklyn Center Pharmacy | 112 Dekalb Ave, Brooklyn, NY 11201 | Yes |
| 1626778 | Brooklyn Family Pharmacy | 101 East Front Street Brooklyn, IA 52211 | Yes |
| 4584048 | Brookshire Brothers Pharmacy of Kirbyville | 1005 S. Margaret, Kirbyville, TX 75956 | Yes |
| 3650822 | Brossart inc. DBA Brossart Pharmacy | 45 S Miami Ave, Cleves, OH 45002 | Yes |
| 4354281 | Brothers Pharmacy | 1004 6th St., Brookings, SD 57006 | Yes |
| 2372984 | Brothers Pharmacy | 118 W Pierson Rd, Flint, MI 48505 | Yes |
| 1306162 | Broulim's Pharmacy #10 - Soda Springs | 89 West 2ND South, Soda Springs, ID 83276 | Yes |
| 5204463 | Broulim's Pharmacy #12 - Afton | 141 Washington St. Box 189, Afton, WY 83110 | Yes |
| 5204641 | Broulim's Pharmacy #14 - Alpine | 118400 US Highway 26/89, Alpine, WY 83128 | Yes |
| 1309966 | Broulim's Pharmacy #16 - Broadway | 1855 W Broadway St, Idaho Falls, ID 83402 | Yes |
| 1309954 | Broulim's Pharmacy #17 - 17th Street | 3160 E 17th St, Suite 164, Ammon, ID 83406 | Yes |
| 1308217 | Broulim's Pharmacy #2 - Montpelier | 130 South 4th Street, Montpelier, ID 83254 | Yes |
| 5204514 | Broulim's Pharmacy #4 - Thayne | 118 Petersen Pkwy, Thayne, WY 83127 | Yes |
| 1309928 | Broulim's Pharmacy #5 -Saint Anthony | 301 Aspen Square, St. Anthony, ID 83445 | Yes |
| 1306299 | Broulim's Pharmacy #6 - Rexburg | 124 West Main Street, Rexburg, ID 83440 | Yes |
| 1307568 | Broulim's Pharmacy #7 - Driggs | 240 South Main Street, Driggs, ID 83422 | Yes |
| 1309310 | Broulim's Pharmacy #8 - Ammon | 2730 E. Sunnyside, Ammon, ID 83406 | Yes |
| 1307493 | Broulim's Pharmacy #9 - Shelley | 570 South State Street, Shelley, ID 83274 | Yes |
| 1305831 | Broulim's Pharmacy (Broulim Supermarkets, LLC) | 160 S Clark Street, Rigby, ID 83442 | Yes |
| 0537350 | Brown & Welin Pharmacy | 937 E. Green Street Pasadena CA 91106 | Yes |
| 4505383 | BROWN AND ANDREWS, INC DBA BEST DISCOUNT PHARMACY 4505383 | 2316 34th St, Lubbock, TX 79411-1634 | Yes |
| 0012929 | Brown Drug Company | 1631 Broad St., Selma AL 36701 | Yes |
| 1120865 | Brown Drugs Inc. dba Lumber City Drugs | 3316 E Golden Isles Hwy, Lumber City, GA 31549 | Yes |
| 4355188 | Brown Pharmacy LLC | 8 2ND St NE Suite 201 B Watertown SD 57201 | Yes |
| 1463708 | Brown's Drug | 115 W. Jefferson. Effingham, IL 62401 | Yes |
| 3471315 | BrownPharmacy LLC dba Market Street Pharmacy | 1612 Market St Wilmington NC 28401 | Yes |
| 4506549 | Brown's Pharmacy - Irving, TX | 1014 N Fielder Rd, Arlington, TX 76012 | Yes |
| 3346978 | BROWNS PHARMACY LLC | 225 Main St Unadilla, NY 13849 | Yes |
| 5831246 | Browns Prescription Pharmacy Inc | 115 Front St Deposit, NY 13754 | Yes |
| 3316660 | Browns Prescription Pharmacy Inc, formerly Browns Prescription Pharmacy of Deposit Inc. | 115 Front St Deposit, NY 13754 | Yes |
| 2364913 | Brown's Professional Services, Inc. dba Advanced Care Pharmacy Services | 2136 Robinson Rd #2, Jackson, MI 49203 | Yes |
| 5113472 | brownstone rx llc | 114 W Bayfield St P.O. Box 40, Washburn, WI 54891 | Yes |
| 3326976 | BROWNSVILLE COMMUNITY PHARMACY,INC | 592 Rockaway Ave Brooklyn NY 11212 | Yes |
| 4533849 | Bruce and Human Drug - Wills Point, TX | 1014 N Fielder Rd, Arlington, TX 76012 | Yes |
| 3340510 | BRUCKNER PLAZA PHARMACY | 751 White Plains Road, Bronx, NY-10473 | Yes |
| 3979296 | Brundage Waymart Pharmacy | 238 Belmont Street, Waymart, PA 18472 | Yes |
| 2602236 | Bruner Monett Pharmacy | 321 Broadway Monett, MO 65708 | Yes |
| 4231217 | Brunson's Pharmacy, LLC | 12 N Brooks St Manning, SC 29102 | Yes |
| 2647569 | Brunswick Family Pharmacy | 807 E Broadway Suite B, Brunswick, MO 65236 | Yes |
| 2119053 | Brunswick Pharmacy | 610 Ninth Ave Brunswick MD 21713 | Yes |
| 3474676 | Bryson City Pharmacy | 200 Hwy 19 South, Bryson City, NC 28713 | Yes |
| 1813991 | BSD inc dba Save Discount Drugs | 716 Madison Ave., Covington, KY 41011 | Yes |

Case 2:26-cv-02335-DWC   Document 1-1   Filed 07/02/26   Page 12 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0627349 | BSIG Rx, LLC dba Vail Valley Pharmacy | 105 Edwards Village Blvd Unit G-107 CO 81632 | Yes |
| 5660279 | BT Drugs inc | 14262 Beach Blvd, Westminster CA 92683 | Yes |
| 2137099 | BTCN,llc dba Dulaney valley health mart pharmacy | 716 Dulaney Valley Rd, Towson, MD 21204 | Yes |
| 3675874 | BUCKEYE PHARMACY | 15549 St Rt 170 Suite 1 East Liverpool, OH 43920 | Yes |
| 6003305 | BUENA SALUD PHARMACY | 3119 Frankford Ave. Philadelphia. PA 19134 | Yes |
| 3392800 | Buffalo Clinical Services, Inc DBA Union Medical Pharmacy | 1769 Orchard Park Road West Seneca, NY 14224 | Yes |
| 0339280 | Buffalo Clinical Services, Inc. dba/Union Medical Pharmacy | 1769 Orchard Park Road West Seneca NY 14224 | Yes |
| 3364053 | Buffalo Pharmacies Institutional | 20 Lawrence Bell Dr, Suite 100, Williamsville, NY 14221 | Yes |
| 3301710 | Buffalo Pharmacies, Inc. | 1479 Kensington Ave., Buffalo, NY 14215 | Yes |
| 3372721 | Buffalo Pharmacies, Inc. | 813 Fay, Syracuse, NY 13219 | Yes |
| 4223929 | Buford Street Drug Store | 115 North Granard Street Gaffney SC 29341 | Yes |
| 5935347 | Bulldog Pharmacy, LLC | 15996 US-80, Edgewood, TX 75117 | Yes |
| 0421355 | Bundy Family Pharmacy (DBA, Sullivan Pharmacy) | 731 N. Main St, Ste B Harrison, AR 72601 | Yes |
| 0701828 | BUNKER HILL PHARMACY INC | 256 Bunker Hill Avenue, Waterbury, CT. 06708 | Yes |
| 3195167 | Bunting Family Pharmacy | 1337-a New Rd, Northfield, NJ 08225 | Yes |
| 1494741 | Burbank Pharmacy LLC | 10710 Buck Dr Orland Park, IL 60467 | Yes |
| 1809764 | Burgess Drug Store #2 | P.O. Box 309 Whitley City, KY. 42653 | Yes |
| 1838044 | Burgess Drug Store #3 | 2157 US-27, Stearns, KY 42647 | Yes |
| 1839084 | Burgess Drug Store #4 | 1 S Creek Dr Ste 122, Monticello, KY 42633 | Yes |
| 3115715 | Burgio's Pharmacy | 137 Union Blvd. Totowa, NJ 07512 | Yes |
| 3471240 | Bury Drug, Inc. dba Carrboro Family Pharmacy | 104 NC 54, Ste J, Carrboro, NC 27510 | Yes |
| 1835606 | Bushong Family Pharmacy, LLC | 709 N Main Street Tompkinsville, KY 42167 | Yes |
| 2609545 | Butler Drug Store | 222 East Main St. Portageville, MO.63873 | Yes |
| 0416936 | Butler Pharmacies - Village Apothecare Inc dba East Gate Pharmacy | 24615 Hwy 5, Lonsdale, AR 72087 | Yes |
| 1838640 | Butler's Apothecary | 213 N. Main Street, Henderson, KY 42420 | Yes |
| 2784470 | Butte Silver Bow Primary Health Care Clinic, Inc. DBA Blacktail Pharmacy | 125 E. Glendale St. Dillon, MT 59725 | Yes |
| 2706440 | Butte Silver Bow Primary Health Care Clinic, Inc. DBA Community Health Center (CHC) Pharmacy | 1145 S. Montana St Butte, MT 59701 | Yes |
| 4236976 | Buy low pharmacy | 8007 Warren H Abernathy Hwy, Spartanburg, SC 29301 | Yes |
| 3319527 | Buy-Rite Pharmacy | 11 Chatham Sq., NY, NY 10038 | Yes |
| 3326104 | Buy-Rite Pharmacy II | 106 Lafayette St., NY NY 10013 | Yes |
| 3341803 | Buy-Rite Pharmacy III | 136-10 38th Ave., Flushing, NY 11354 | Yes |
| 3352363 | Buy-Rite Pharmacy IV | 215-7 Grand St., NY NY 10013 | Yes |
| 5800429 | Buy-Rite Pharmacy V | 139 Centre St., Retail 101, NY NY 10013 | Yes |
| 3195181 | Bvmpharmacyllc dba Medicap Pharmacy (8197) | 254 E Jimmie Leeds Rd Unit 1, Galloway, NJ 08205 | Yes |
| 5204867 | BVP, LLC DBA: City Drug of Bridger Valley | 950 N Hwy 414 Mountain View, WY 82939 | Yes |
| 1498751 | Byrd-Watson Drug #2 | 1071 W Broadway Centralia, IL 62801 | Yes |
| 1411038 | Byrd-Watson Times Square Drug Co dba Byrd-Watson Pharmacy | 3401 Broadway St Mount Vernon, IL 62864 | Yes |
| 2376386 | BYRON DRUGS | 13355 Dix Toledo Rd, Southgate, MI 48195 | Yes |
| 2389802 | BYRON PHARMACY | 13355 Dix Toledo Rd, Southgate, MI 48195 | Yes |
| 1449304 | Byron Snyders Pharmacy | 100 W Blackhawk Dr Byron, IL 61010 | Yes |
| 1108629 | C & C Pharmacy, Inc | 621 West Memorial Dr, Dallas GA 30132 | Yes |
| 0405882 | C & D Drug Store, Inc | 121 N. Commerce Ave Russellville, AR 72801 | Yes |
| 1903461 | C AND C DRUGS INC | 2803 Highway 59 Mandeville, LA 70471 | Yes |
| 4607997 | C and C pharmacies dba Brigham Community Pharmacy | 1017 South Medical Drive Brigham City UT 84302 | Yes |
| 1932753 | C AND C PHARMACY, LLC | 7540 West Judge Perez Drive Arabi, LA 70032 | Yes |
| 3475933 | C and M Health, Inc DBA Woodard Drug Store | 102 E Edwards St P.O. Box 979 Princeton, NC 27569 | Yes |
| 0129139 | C& H Pharmacy Inc   DBA: Hunnington Pharmacy | 11220 S Memorial Pkwy, Huntsville, AL, 35803 | Yes |
| 6000133 | C&G Health Solutions LLC d/b/a Asti's South Hills Pharmacy | 250 MT. Lebanon Blvd., Pittsburgh, PA 15234 | Yes |
| 3362996 | C&J'S Northside Pharmacy, Inc | 2301 Teall Avenue Syracuse, NY 13206 | Yes |
| 0412344 | C&W Pharmacy dba Health-Care Pharmacy | 10 Hospital Dr, Morrilton, AR 72110 | Yes |
| 0412813 | C.A. Kuykendall Inc dba Village Pharmacy | 500 W Commercial St Ozark, AR 72949 | Yes |
| 4616023 | Cache Valley Pharmacare LLC | 2246 N 400 E Suite 105 North Logan, UT 84341 | Yes |
| 1928742 | Cade's Pharmacy,LLC | 1053 Parkway Drive, Natchitoches, LA 71457 | Yes |
| 1011206 | Caduceus Pharmacy II LLC | 4361 N State Rd 7, Lauderdale Lakes, FL 33319 | Yes |
| 1428021 | Cain's Drug Store Inc | 1401 N 8th St Vandalia, IL 62471 | Yes |
| 0414982 | Caldwell discount drug co | 804 S Falls Blvd Wynne, AR 72396 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3156660 | Caldwell Pharmacy LLC | 808 Bloomfield Ave West Caldwell, NJ 07006 | Yes |
| 2589717 | CALEBS HOMETOWN PHARMACY, LLC | 801 Main St, Collins, MS 39428 | Yes |
| 5675989 | CaliCare Pharmacy | 12144 Central Ave. Chino CA 91710 | Yes |
| 0537146 | CALIFORNIA DRUGS, INC. dba CENTRAL DRUGS | 730 S. Central Ave Glendale CA 91206 | Yes |
| 0500163 | Calmont Pharmacy Inc | 2800 N California St #9, Stockton CA 95204 | Yes |
| 1823839 | Calvert City Pharmacy | 906 E 5th Avenue Calvert City, KY 42029 | Yes |
| 3922451 | Cambria Pharmacies Inc. | 2900 Germantown Ave. Philadelphia, PA 19133 | Yes |
| 3922463 | Cambria Pharmacies Inc. | 2860 N Fifth St. Philadelphia, PA 19133 | Yes |
| 3951729 | Cambria Pharmacies Inc. | 3169 N Fifth St. Philadelphia, PA 19133 | Yes |
| 3114321 | Camcor Inc dba Valley Integrative Pharmacy | 75 Washington Valley Rd Bedminster NJ 07921 | Yes |
| 0115437 | Camden Pharmacy Inc | 214-b Professional Circle St. Marys, GA. 31558 | Yes |
| 3639638 | Camden village Pharmacy | 75 W Central Ave, Camden, OH 45311 | Yes |
| 2641593 | Cameron Family Pharmacy | 1303 N Walnut, Cameron, MO 64429 | Yes |
| 4532746 | Campbell Drug | 101 W. Thornton, Three Rivers, TX 78071 | Yes |
| 4440347 | Campbell's Hometown Pharmacy | 272 Hwy 11 East, Bulls Gap, TN 37711 | Yes |
| 3193240 | CAMPBELL'S NEPTUNE PHARMACY | 116 Third Ave Neptune City NJ 07753 | Yes |
| 3140061 | CAMPBELLS PHARMACY | 2175 Hwy 35 Sea Girt NJ 08750 | Yes |
| 1816113 | Campton Pharmacare, Inc. | 33 Main Street, Ste. 2, Campton, KY 41301 | Yes |
| 1832713 | CAMPTON PHARMACIST GROUP | 797 KY Highway 15 S Campton, KY 41301 | Yes |
| 3702873 | Canadian Valley Rx Inc. | 1605 W Elm, El Reno, OK 73036 | Yes |
| 5830787 | Canandaigua The Medicine Shoppe | 75 Victor Heights Parkway Suite C Victor, NY 14564 | Yes |
| 2419059 | Canby Drug & Gifts | 130 Saint Olaf Ave N Canby, MN 56220 | Yes |
| 1172686 | Cannon Drugs | 357 Lee And Gordon Mill Road Chickamauga, GA 30707 | Yes |
| 3423174 | CANNON PHARMACY | 342 E Parker Rd, Morganton NC 28655 | Yes |
| 5918593 | CANTU'S PHR | 504 S Closner Edinburg, TX 78539 | Yes |
| 2245202 | Cape Cod Healthcare Pharmacy at Cape Cod Hospital | 27 Park Street, Hyannis, MA 02601 | Yes |
| 2245579 | Cape Cod Healthcare Pharmacy at Falmouth Hospital | 100 Ter Heun Drive, Falmouth, MA 02540 | Yes |
| 0845480 | Cape RX LLC, DBA Cape Pharmacy | 17252 N Village Main Blvd Lewes DE 19958 | Yes |
| 5657549 | CAPITAL CITY PHARMACY | 339 Georgia Street Vallejo CA 94590 | Yes |
| 0526410 | CAPRX, INC (Central Avenue Pharmacy) | 133 15th Street, Pacific Grove, CA 93950 | Yes |
| 1902774 | Caraway's Pharmacy | 820 McKinley St, Westlake, LA. 70669 | Yes |
| 1721833 | Cardinal Drugstore | 103 E Main St, Chanute, KS 66720 | Yes |
| 1720134 | Cardinal Pharmacy, LLC | 821 N. Main St., Hoisington, KS. 67544 | Yes |
| 5680257 | CARE PHARMACY | 10600 Magnolia Ave, Ste B, Riverside, CA 92505 | Yes |
| 5650975 | Care Pharmacy | 16137 Foothill Blvd Fontana CA 92335 | Yes |
| 6005880 | Care-Fill LTC | 28 Conneaut Lake Road Greenville, PA 16125 | Yes |
| 3320354 | Caremark SRX Inc.., dba- J&N Pharmacy | 1220 Morris Ave, Bronx, NY 10456 | Yes |
| 5726279 | CAREMAX PHARMACY 725 LLC | 5547 Normandy Blvd Jacksonville FL 32205 | Yes |
| 0845846 | Careplus Pharmacy | 20560 Courtney Way, Rehoboth Beach, DE 19971 | Yes |
| 2143751 | CAREPOINT PHARMACY AND MEDICAL SUPPLIES, LLC | 3305 Garrison Blvd, Baltimore, MD21216 | Yes |
| 3108809 | Carlbert Drugs, Inc dba Buckley's Drug Store | 35 E Palisade Ave Englewood, NJ 07631 | Yes |
| 3406394 | Carlie C's IGA | 600 Cedar Creek Road Fayetteville, NC 28312 | Yes |
| 3413072 | Carlie C's Pharmacy #835 | 1805 Wayne Memorial Drive Goldsboro, NC 27534 | Yes |
| 3413503 | Carlie C's Pharmacy #870 | 604 South Wall Street Benson, NC 27504 | Yes |
| 3458038 | Carlie C's Pharmacy #885 | 801 South 13th Street Erwin, NC 28339 | Yes |
| 3418212 | Carlie C's Pharmacy #830 | 690 South Reilly Road Fayetteville, NC 28314 | Yes |
| 1413688 | Carlinville Health &Rx Services DBA Sullivan Drugs of Carlinville | 920 West Main St Carlinville IL 62626 | Yes |
| 0103628 | Carlisle Drug Co. dba Hometown Pharmacy | 839 Airport Dr. Suite 101 Alexander City, AL. 35010 | Yes |
| 3914137 | Carl's Drug Store | 145 N. Antrim Way Greencastle, PA 17225 | Yes |
| 1165441 | Carmichaels of Covington | 9148-D Hwy 278 NE, Covington, GA 30014 | Yes |
| 1159070 | Carmichaels Vital Care Pharmacy dba Walton Drug Company INC | 150 Mlk Jr Blvd Suite D Monroe GA 30655 | Yes |
| 4234403 | Carolina Forest Pharmacy | 4036 River Oaks Dr, Myrtle Beach, SC 29579 | Yes |
| 2002195 | Carroll Drug Store, Inc | 3 Village Green Way P.O. Box 1306 Southwest Harbor, ME 04679 | Yes |
| 3415343 | Carroll Pharmacy | 840 S. Brightleaf Blvd Smithfield, NC 27577 | Yes |
| 0427232 | CarrouthRx, LLC DBA Mission Filled Drug Company | 250 Adam Brown Rd Ste D Pearcy, AR 71964 | Yes |
| 4439902 | Carter's at Stonebridge | 6 Eldad Rd, Fayetteville, TN 37334 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4406333 | Carter's Inc dba Carter's Drug Store | 106 Elk Ave S. Fayetteville, TN 37334 | Yes |
| 1114103 | Carters Pharmacy GA LLC | 4015 S Cobb Dr SE, Ste 130-A Smyrna, GA 30080 | Yes |
| 1180710 | Carters Pharmacy GA LLC | 4015 S Cobb Dr SE, Ste 130 Smyrna, GA 30080 | Yes |
| 4443482 | Case Drug Co. | 30816 Broad St, Bruceton TN 38317 | Yes |
| 1603388 | Cash Saver Pharmacy #33 | 1320 E Euclid Ave Des Moines, IA 50316 | Yes |
| 1603364 | Cash Saver Pharmacy #34 | 4121 Fleur Dr Des Moines, IA 50316 | Yes |
| 3413010 | Cashiers Valley Pharmacy | 52 Cashiers Shopping Center, Cashiers, NC 28717 | Yes |
| 3359468 | Casson pharmacy | 112-10 Springfield Blvd, Queens Village, NY, 11429 | Yes |
| 2783606 | Castle Mountain Drug PLLC | 4271 US Highway 12 E White Sulphur Springs, MT 59645 | Yes |
| 3995454 | Castor Pharmacy & Surgical Supplies LLC | 6449 Castor Ave Philadelphia, PA 19149-2738 | Yes |
| 0406896 | Cate Pharmacy Inc. | 500 N. Missouri Ave. Corning, AR 72422 | Yes |
| 2123014 | Catonsville Pharmacy LLC | 6350 Frederick Rd Ste B, Catonsville, MD 21228 | Yes |
| 3726152 | Catoosa Family Pharmacy | 1818 N Highway 66, Catoosa, OK 74015 | Yes |
| 3730567 | Catoosa Family Pharmacy | 1818 N Highway 66 Ste A Catoosa, OK 74015 | Yes |
| 4443672 | Cavalier Pharmacy, LLC dba Cavalier Pharmacy | 8 North Cavalier Drive Suite A, Alamo, TN 38001 | Yes |
| 1814828 | Cave City Prescription Center, Inc | P.O. Box 596 Cave City, KY 42127 | Yes |
| 4237586 | CBEDrugs, LLC DBA Parker Road Drugstore | 1319 Woodside Ave Greenville, SC 29611 | Yes |
| 1838513 | CCPB, LLC, DBA Clinton County Pharmacy and Wayne County Pharmacy | 903 N Cross St Albany KY 42602 | Yes |
| 5204538 | CDE, LLC DBA City Drug | 131 10th St Evanston, WY 82930 | Yes |
| 3730113 | CDL Central Drug, Inc (LTC) | 1220 W. 12th Ave, Stillwater, OK 74074 | Yes |
| 3728548 | CDL Central Drug, Inc. | 1220 W. 12th Ave, Stillwater, OK 74074 | Yes |
| 1810046 | CDS #10 Pharmacy | 1308 Ashley Circle, Bowling Green, KY 42104 | Yes |
| 1838739 | CDS #10 Pharmacy LLC | 1308 Ashley Circle, Bowling Green, KY 42104 | Yes |
| 1943489 | Cedar pharmacy Nola | 5029 Veterans Memorial Blvd Metairie LA 70006 Suit C | Yes |
| 5138688 | Cedarburg Prescription Center Inc. | N54w6135 Mill St, Cedarburg, WI 53012 | Yes |
| 3686459 | Cedarville Honetown Pharmacy | 63 N Main St, Cedarville, OH 45314 | Yes |
| 4515598 | Celina Drug | 701 N Perston, Ste 210 Celina, TX 75009 | Yes |
| 3940269 | CELLERARI PHARMACY INC | 100 E Grove St Clarks Summit, PA 18411 | Yes |
| 1107146 | Center Drugs LLC | 133 Second Ave S E Cairo, GA 39828 | Yes |
| 5119169 | Center Pharmacy | 190 Richland Square, Richland Center, WI 53581 | Yes |
| 4439471 | Central Drug Co Peerless Crossing | 1075 Peerless Crossing Cleveland, TN 37312 | Yes |
| 1804031 | CENTRAL CITY CLINIC PHARMACY, INC | 203 N 2ND St, Central City, KY 42330 | Yes |
| 1616258 | Central City Family Pharmacy, Inc | P.O. Box 368, Central City, IA 52214 | Yes |
| 4405456 | Central Drug Co | 100 Keith Street SW Cleveland, TN 37311 | Yes |
| 2313156 | Central Drug Store | 301 Bridge St, Charlevoix, MI 49720 | Yes |
| 3417121 | Central Pharmacy | 2609 N Duke St #103 Durham, NC 27704 | Yes |
| 5806370 | CENTRAL PHARMACY GROUP INC | 23 W Fordham Rd Bronx NY 10468 | Yes |
| 3953266 | Centre Hall Pharmacy LLC | 2827 Earlystown Road Centre Hall PA 16828 | Yes |
| 1822217 | Century Medicines | 706 Jamestown St, Columbia, KY 42828 | Yes |
| 0530229 | CERES DRUG STORE | 2929 4th St. Ceres CA. 95307 | Yes |
| 0106650 | Chad's Payless Pharmacy, Inc | 501 W College Street, Florence AL 35630 | Yes |
| 2605472 | Chaffee Drug Store | 211 W Yoakum Ave Chaffee, MO 63740 | Yes |
| 3998032 | CHAMBERS RX LLC DBA CHAMBERS APOTHECARY | 278 Lincoln Way East, Chambersburg, PA 17201 | Yes |
| 1130385 | Chancy Drugs Adel | 307 N Hutchinson Street, Adel, GA 31620 | Yes |
| 1110612 | Chancy Drugs Hahira | 205 East Main Street, Hahira, GA 31632 | Yes |
| 1152393 | Chancy Drugs Lake Park | 453 Lakes Blvd, Lake Park, GA 31636 | Yes |
| 1162849 | Chancy Drugs LTC | 205B East Main Street, Hahira, GA 31632 | Yes |
| 1101930 | Chancy Drugs Moultrie | 101 N Main Street, Moultrie, GA 31768 | Yes |
| 1178602 | Chancy Drugs North Valdosta | 3782 Old US Hwy 41 N, Valdosta, GA 31602 | Yes |
| 1162471 | Chancy Drugs Valdosta | 2333 N Ashley St, Valdosta, GA 31602 | Yes |
| 4570164 | Chaney Family Pharmacy LLC dba Corner Drug | 1001 Hickory Street Colorado City, TX 79512 | Yes |
| 0420733 | Chapel Pharmacy INC | 3800 S Camden Rd Suite 1, Pine Bluff, AR 71603 | Yes |
| 4219677 | Chapin Pharmacy | 138 A Amicks Ferry Chapin, SC 29036 | Yes |
| 1102158 | Chapman Drug Company, Inc. | 615 N. Central Ave., Hapeville, GA 30354 | Yes |
| 1147493 | Chapman Healthcare Pharmacy Inc | 305 Maple Drive Vidalia GA 30474 | Yes |
| 1437741 | Charley's Pharmacy | 110 E Mason St, Polo, IL. 61064 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5054604 | Charlie's Pharmacy of Mullens, LLC | 224 Howard Ave #788 Mullens, WV 25882 | Yes |
| 1014062 | Cheek and Scott Drugs Inc. | 1520 Ohio Ave S, Live Oak, FL 32064 | Yes |
| 1038416 | Cheek and Scott Drugs Inc. | 4785 W US Hwy 90, Lake City, FL 32055 | Yes |
| 5732753 | Cheek and Scott Drugs Inc. | 1150 N W U.S. Hwy 41 #13, Jasper, FL 32052 | Yes |
| 3656773 | cheffy drugs llc | 148 East Main St Barnesville, OH 43713 | Yes |
| 3723562 | Chelsea Family Pharmacy | 600 Walnut St Chelsea OK 74016 | Yes |
| 2243373 | Chelsea Pharm Inc d/b/a Margolis Pharmacy | 447 Broadway Chelsea MA 02150 | Yes |
| 2247383 | Chelsea Pharm Inc d/b/a Margolis Pharmacy | 447 Broadway Chelsea MA 02150 | Yes |
| 1193616 | Chelsea Royal Care Pharmacy, Inc. | 154 9th Avenue NY, NY 10011 | Yes |
| 3973484 | Chelten Drugs | 2137 E Chelten Ave, Philadelphia PA 19138 | Yes |
| 0616574 | Cherry Creek Pharmacy, Inc | 6336 Leetsdale Drive Denver, CO 80224 | Yes |
| 5819909 | Cherry Pharmacy Inc. | 134-40 Cherry Ave, S1, Flushing, NY 11355 | Yes |
| 1701778 | Cherryvale Pharmacy | 116 N. Maple Street, Suite B, Cherryvale KS 67335 | Yes |
| 6005638 | CHESTER DISCOUNT PHARMACY LLC | 3107 W 9th St, Chester, PA 19013 | Yes |
| 5908617 | Childress Outpost Pharmacy Inc. | 805 US Hwy 83, Childress TX 79201 | Yes |
| 2642507 | Chillicothe Family Pharmacy | 504 South Washington Street, Chillicothe, MO 64601 | Yes |
| 2645983 | Chillicothe Family Pharmacy LTC | 504 South Washington Street, Chillicothe, MO 64601 | Yes |
| 5601770 | Chino Hills Professional Pharmacy | 2140 Grand Ave Ste 130, Chino Hills CA 91709 | Yes |
| 5663213 | CHINO PLAZA PHARMACY | 5562 Philadelphia St. Ste 110, Chino, CA 91710 | Yes |
| 0627969 | Chinook Health | 275 Waneka Pkwy Ste 10 Lafayette, CO 80026 | Yes |
| 0611776 | choice city drug. | 209 North College Ave Fort Collins CO 80524 | Yes |
| 3964550 | Choice Critical CARE LTC PHARMACY NCPA # 1236598 | 330 N Ave, East Berlin PA 17316 | Yes |
| 3729540 | Chouteau Family Pharmacy | 214 N Chouteau Ave, Chouteau, OK 74337 | Yes |
| 3729728 | Chris Isbell Pharmacy LLC: JOHNNY'S HOMETOWN PHARMACY | 303 E Ray Fine Blvd Ste 1 Roland, OK 74954 | Yes |
| 2588905 | chris pharamcy | 2320 5th Street North, Columbus MS 39705 | Yes |
| 2592687 | chris' pharmacy and sons too | 115 Alabama Street, Columbus MS 39702 | Yes |
| 3963887 | CHRISTOFANO ASSOCIATES LLC  DBA HAYDENS PHARMACY | 505 North Fourth Street Youngwood PA 15697 | Yes |
| 3325176 | Christopher Am Bassolino Pharmacy Corp | 1262 Madison Ave NY, NY 10128 | Yes |
| 3333705 | Church & Scott, Inc | 5396 State Highway 28 Cooperstown NY 13326 | Yes |
| 3676787 | Church Square Pharmacy Inc | 7905 Euclid Ave Cleveland OH 44103 | Yes |
| 3503237 | Churchill Pharmacy Holding Inc. | 1190 W Turnpike Ave Ste 2, Bismarck, ND 58501 | Yes |
| 3672436 | Circleville Apothecary | 1200 N. Court St. Circleville OH 43113 | Yes |
| 3999589 | Citimed Pharmacy LLC | 7606 Ogontz Ave, Philadelphia, PA 19150 | Yes |
| 1116498 | Citizens Pharmacy | 5325 Atlanta Highway, Flowery Branch GA 30542 | Yes |
| 4901802 | City Center Drug Inc | 108 E Wishkah St Aberdeen WA 98520 | Yes |
| 2593134 | City Center Drugs, LLC | 1200 Eastover Drive Ste 175 Jackson MS 39211 | Yes |
| 4406939 | CITY DRUG COMPANY | 630 Rb Wilson Dr Huntingdon TN 38344 | Yes |
| 0407014 | City Drug Company, INC | 1512 Linwood Drive, Paragould, AR 72450 | Yes |
| 4524218 | City Drug Store of Jacksboro, Inc | 104 E Belknap Jacksboro, TX 76458 | Yes |
| 3949231 | City Drugs of Curwensville | 360 Thompson St Curwensville PA 16833 | Yes |
| 0411001 | City Pharmacy | 606 S Park St, Pocahontas, AR 72455 | Yes |
| 0412609 | City Pharmacy | 1801 S Broadway Little Rock, AR 72206 | Yes |
| 3708546 | CityRx, LLC dba City Pharmacy | 101 N Clarence Nash Blvd., Watonga, OK 73772 | Yes |
| 3374535 | Civa Drugs Corp dba Brentwood Pharmacy | 761 Suffolk AVe Brentwood NY 11717 | Yes |
| 2645541 | CJ Pharmacy | 102 S. Main Street, Carl Junction MO 64834 | Yes |
| 1055905 | Ck Pharma LLC, ANCLOTE PHARMACY | 1933 North Pinellas Avenue, Tarpon Springs,FL-34689 | Yes |
| 1721693 | CK Pharmacies, LLC | 200 N Main St, McPherson, KS 67460 | Yes |
| 1721667 | CK Pharmacy - Moundridge | 200 E Pack St, Moundridge, KS 67107 | Yes |
| 1721679 | CK Pharmacy Peabody | 126 N Walnut St Peabody, KS 66866 | Yes |
| 3998640 | Clarion Pharmacy | 30 Pinnacle Drive Clarion, PA 16214 | Yes |
| 1840152 | Clark County Pharmacy | 716 Boone Avenue, Winchester KY 40391 | Yes |
| 1174034 | CLARK DRUG COMPANY, LLC. | 206 W 6th St Waynesboro, GA 30830 | Yes |
| 1802998 | Clark Drugs, Inc dba Clark drugs | 500 Main St, Munfordville, KY 42765 | Yes |
| 3678490 | Clark LowCost Pharmacy | 3107 Clark Ave Cleveland OH 44109 | Yes |
| 0419350 | Clark's Family Pharmacy | 621 Commerce St., Earle, AR 72331 | Yes |
| 1612402 | Clark's Pharmacy | 1946 42ND St. NE, Cedar Rapids, IA 52402 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4809527 | Clark's Pharmacy of Saltville, INC | 402 Palmer Ave./po Drawer S, Saltville, VA 24370 | Yes |
| 0423688 | Clarksville Family Pharmacy, Inc. | 510 S Rogers St, Suite 3, Clarksville, AR 72830 | Yes |
| 4838580 | Claypool Hill Pharmacy | 12252 Governor Gc Peery Hwy, Pounding Mill, VA 24637 | Yes |
| 1624192 | Clayton Drug | 100 E 1st Street Sumner, IA 50674 | Yes |
| 1625788 | Clayton Drug | 135 N Main Street Elkader, IA 52043 | Yes |
| 1106841 | CLAYTON PHARMACY | 503 Alabama Ave, Bremen, GA 30110 | Yes |
| 1624180 | Clayton Pharmacy Services, INC. | 104 West Mission Street Strawberry Point, IA 52076 | Yes |
| 1813321 | Claywell, Inc | 202 W Stephen Foster Ave, Suite C, Bardstown, KY 40004 | Yes |
| 2137001 | Clear Spring Pharmacy | 34 Mulberry St P.O. Box 190 Clear Spring, MD 21722 | Yes |
| 0617235 | CLEARSPRING PHARMACY, LTD | 201 University Blvd., Suite 105, Denver, CO 80206 | Yes |
| 0618655 | CLEARSPRING PHARMACY, LTD | 8031 Southpark Circle, Suite B, Litleton, CO 80120 | Yes |
| 1309891 | Clearwater Canyon Pharmacy, LLC | 13020 Highway 12 Orofino, ID 83544 | Yes |
| 0107486 | Clebume Pharmacy, LLC | 875 Ross St., Heflin, AL 36264 | Yes |
| 1006508 | Cleveland Heights pharmacy | 3405 Cleveland Heights Blvd Lakeland FL 33803 | Yes |
| 3682083 | Cleveland LowCost Pharmacy | 14529 Puritas Ave Cleveland OH 44135 | Yes |
| 4414227 | Cleveland Worx LLC  dba Preferred Cherokee Pharmacy | 1690 25th St NW Cleveland TN 37311 | Yes |
| 1104481 | Clinic Drug Store, Inc | 1001 E Forsyth St Americus, GA 31709 | Yes |
| 0416467 | Clinic Drug Store, Inc. | 1700 Harrison St. Suite D Batesville, AR 72501 | Yes |
| 1615410 | Clinic Pharmacy | 1115 S Marshall St Boone IA 50036 | Yes |
| 3502401 | Clinic Pharmacy | 2615 Fairway St Dickinson, ND 58601 | Yes |
| 4574302 | Clinic Pharmacy | 201 James St, Brackettville, TX 78832 | Yes |
| 5918872 | Clinic Pharmacy | 774 State Highway 70 N Rotan, TX 79546 | Yes |
| 3729021 | Clinic Pharmacy of Cordell, Inc. | 1213 N Glenn L English Cordell, OK 73632 | Yes |
| 1836331 | Clinic Pharmacy Powderly | 2025 W Everly Brothers Blvd Powderly, KY 42367 | Yes |
| 1824475 | Clinic Pharmacy South | 3959 Us Hwy 431 S, Beechmont KY42323 | Yes |
| 1141441 | Clinic Pharmacy, Inc | 58 Big A Road Suite 101 Toccoa, GA 30577 | Yes |
| 3722988 | Clinical Care Pharmacy of Owasso, Inc | 130 S. Main. Owasso, OK 74055 | Yes |
| 0412116 | Clinton Butler llc dba Clinton Drug | 2526 Hwy 65 South, Suite 101, Clinton, AR 72031 | Yes |
| 4426614 | Clinton Drug Store | 1130 N Charles G Seivers Blvd, Clinton, TN 37716 | Yes |
| 1836141 | CLINTON PHARMACY | 119 East Clay Street Clinton KY 42031 | Yes |
| 3335115 | clinton pharmacy, Inc. | 2032 Clinton Buffalo, NY, 14206 | Yes |
| 3429621 | Clinton Pharmacy, LLC dba Clinton Drug Company | 307 Beaman Street Clinton, NC 28328 | Yes |
| 2385195 | Clio Community Pharmacy | 4180 W Vienna Rd Ste. 4 Clio MI 48420 | Yes |
| 5673670 | Clover Pharmacy | 6170 Thornton Ave Ste E Newark CA 94560 | Yes |
| 5813539 | CMV Pharmacy Inc | 14 E Main St. Morrisville, NY 13408 | Yes |
| 5818717 | CMV Pharmacy Inc | 1017 Madison Marketplace Hamilton, NY 13346 | Yes |
| 5805708 | CMV Pharmacy Inc | 2949 State Route 370 Cato, NY 13033 | Yes |
| 3355838 | CMV Pharmacy Inc, formerly Pine Hill Hometown Pharmacy Inc | 240 W Seneca St Manlius, NY 13104 | Yes |
| 1169223 | CMVO LLC D.B.A CROSSROADS PHARMACY | 4654 Hwy 115 Unit 1, Demorest, GA 30535 | Yes |
| 3674113 | coal grove pharmacy | 600 Marion Pike Ironton OH 45638 | Yes |
| 1123657 | COASTAL DRUG COMPANY | 204 Butler St Midway, GA 31320 | Yes |
| 3472711 | Coastal Pharmacy and Compounding, Inc. | 2231 S College Rd Wilmington, NC 28403 | Yes |
| 3417880 | Coats Pharmacy Inc | 393 N. McKinley St. Coats, NC 27521 | Yes |
| 0400907 | Cobb's Westside Pharmacy, Inc | 108 Skyline Dr Russellville AR 72801 | Yes |
| 0622755 | COBigRed inc | 824 E Main St Trinidad, CO 81082 | Yes |
| 5701354 | COCOA BEACH DISCOUNT PHARMACY | 291 W Cocoa Beach Cswy, Cocoa Beach FL 32931 | Yes |
| 0406240 | COKER-HAMPTON DRUG CO | 218 S Main St Stuttgart, AR 72160 | Yes |
| 0102309 | Colburn's Northport Pharmacy, Inc | 909 McFarland Blvd Northport, AL 35476 | Yes |
| 5116707 | Colby Pharmacy | 36363 Main St, Whitehall, WI 54773 | Yes |
| 2632075 | Cole Camp Pharmacy | 512 W. Main St. P.O. Box 100 Cole Camp, MO 65325 | Yes |
| 0410908 | Coleman Butler Ft Smith llc dba Coleman Pharmacy | 3610 Grand Ave, Ft. Smith, AR 72904 | Yes |
| 4209765 | Cole-Mcgill Enterprises, Inc d/b/a Liberty Family Pharmacy | 115 W Main St Liberty, SC 29657 | Yes |
| 3622986 | Coler Drug McConnelsville, ltd | 105 N Kennebec, McConnelsville OH 43756 | Yes |
| 5120073 | Colfax Pharmacy | 525 Main St, Colfax, WI 54730 | Yes |
| 1122376 | Coliseum Park Professional Pharmacy | 380 Hospital Dr Ste 175-A Macon GA 31217 | Yes |
| 0414704 | College Pharmacy Inc. dba Prince Pharmacy | 211 East Stadium Magnolia, AR 71753 | Yes |

Case 2:26-cv-02335-DWC   Document 1-1   Filed 07/02/26   Page 17 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0428032 | Collier Drug - Cave Springs | 260 S Gleneagle Dr, Suite A Cave Springs, AR 72718 | Yes |
| 0421672 | Collier Drug - Centerton | 991 W. Centerton Blvd. Centerton, AR 72719 | Yes |
| 0400464 | Collier Drug - Dickson | 100 W. Dickson St. Fayetteville, AR 72701 | Yes |
| 0424464 | Collier Drug - Elkins | 2491 N. Center St. Fayetteville, AR 72701 | Yes |
| 0414677 | Collier Drug - Farmington | 197 E. Main Farmington, AR 72730 | Yes |
| 0424793 | Collier Drug - Harber | 171 N. Maestri Rd, Suite 3 Springdale, AR 72762 | Yes |
| 0412130 | Collier Drug - Prairie Grove | 801 E. Douglas Prairie Grove, AR 72753 | Yes |
| 0418978 | Collier Drug - Willow Creek | 5201 Willow Creek Dr. Springdale, AR 72762 | Yes |
| 0426925 | Collier Pharmacy Services | 102 W. Dickson St. Fayetteville, AR 72701 | Yes |
| 3700689 | Collinsville family pharmacy LC | 1205 W Main St. Suite A, Collinsville, OK 74021 | Yes |
| 4425890 | Collinwood Drugs | 313 Hwy 13 S, Collinwood TN 38450 | Yes |
| 3326469 | COLOMBO'S PHARMACY | 75-51 Metropolitan Ave Middle Village, NY 11379 | Yes |
| 3139892 | Colonia Natural Pharmacy | 515 Inman Avenue, Colonia, NJ 07067 | Yes |
| 4449799 | Colonial Heights Pharmacy | 4221 Fort Henry Drive, Kingsport, TN 37663 | Yes |
| 3001043 | Colonial Pharmacy | 82 Newport Rd New London, NH 03257 | Yes |
| 3126807 | Colonial Pharmacy | 828 Clifton Avenue, Clifton, NJ 07013 | Yes |
| 1116688 | Colony Discount Drugs, Inc. | 502 S Grant Street Fitzgerald, GA 31750 | Yes |
| 1176292 | Colquitt Pharmacy LLC | 215 W Main St Colquitt, GA 39837 | Yes |
| 3996711 | COLTRx LLC | 151 Hillpointe Dr, Canonsburg, PA 15317 | Yes |
| 3122188 | COLTS NECK PHARMACY | 420 State Route 34 Suite 309, Colts Neck, NJ 07722 | Yes |
| 4900468 | Columbia River Pharmacy DBA Malley's Compounding Pharmacy | 1906 George Washington Way, Richland, WA 99354 | Yes |
| 2142759 | Columbia RX LLC | 10798 Hickory Ridge Rd Suite A Columbia MD 21044 | Yes |
| 3619775 | Columbiana Family Drug, Inc. | 120 S Vine St. Columbiana OH 44408 | Yes |
| 0605230 | Columbine Drug | 3515 Mountain Lion Dr Loveland, CO 80537 | Yes |
| 4851817 | Commonshare Inc. | 1602 Skipwith Rd #201, Henrico, VA 23229 | Yes |
| 1830769 | Commonwealth Pharmacy | 5425 North Mayo Trail Pikeville, KY. 41501 | Yes |
| 2591659 | Community Discount Pharmacy, Inc. | 100 N Front St Senatobia, MS 38668 | Yes |
| 2006939 | Community Pharmacies, LLC | 268 Water Street, Randolph ME 04346 | Yes |
| 2007070 | Community Pharmacies, LLC | 75 Main Street, Bucksport ME 04416 | Yes |
| 2007094 | Community Pharmacies, LLC | 244 Main Street, Saco ME 04072 | Yes |
| 2007385 | Community Pharmacies, LLC | 365 Main Street, Gorham ME 04038 | Yes |
| 2007652 | Community Pharmacies, LLC | 689 Main Street, Corinth ME 04427 | Yes |
| 2007993 | Community Pharmacies, LLC | 200 Maple Street Unit 3, Cornish ME 04020 | Yes |
| 2008729 | Community Pharmacies, LLC | 5 Friendship Street, Waldoboro ME 04572 | Yes |
| 2008957 | Community Pharmacies, LLC | 2402 US Route 2 Unit 1, Hermon ME 04401 | Yes |
| 3197440 | community pharmacy | 1089 Elizabeth Ave Store # 5 Elizabeth NJ 07201 | Yes |
| 3717557 | Community Pharmacy | 212 E 8th St. Beaver, OK 73932 | Yes |
| 3926978 | Community Pharmacy | 1256 Pennsylvania Ave Tyrone, PA 16686 | Yes |
| 4504812 | Community Pharmacy | 1001 CrossTimbers Rd #1170 Flower Mound TX 75028 | Yes |
| 4555124 | Community Pharmacy | 1301 Justin Rd Ste 212 Lewisville TX 75077 | Yes |
| 4576142 | Community Pharmacy | 4400 Teasley Ln #100 Denton TX 76210 | Yes |
| 5930931 | Community Pharmacy | 3001 Fm 2181 #450 Corinth TX 76210 | Yes |
| 5921576 | Community Pharmacy | 1612 Scripture St. Denton TX 76201 | Yes |
| 1936004 | Community Pharmacy LLC | 2904 Forsythe Ave, Monroe, LA 71201 | Yes |
| 5744138 | COMMUNITY PHARMACY OF DELTONA | 1240 Providence Blvd Unit 1 + 2 Deltona, FL 32725 | Yes |
| 4447163 | Community Pharmacy of Greeneville LLC | 1402 Tusculum Blvd. Greeneville, TN 37745 | Yes |
| 1942918 | Community Pharmacy of Sterlington LLC | 200 Scott Dr, Sterlington, LA 71280 | Yes |
| 1940091 | community pharmacy of winnsboro | 3326 Front St. Winnsboro, LA 71295 | Yes |
| 5010931 | Community Prescription Center Inc dba Man Pharmacy | 124 Main St Box 426 Man, WV 25635 | Yes |
| 2202050 | CONCORD PHARMACY INC. | 1212 Main Street Concord, MA 01742 | Yes |
| 3302798 | Concourse Drugs Inc. DBA Friendly Pharmacy | 3137 Grand Concourse Bronx, NY 10468 | Yes |
| 3342019 | Condo Pharmacy, Inc | 28 Montcalm Ave, Plattsburgh, NY, 12901 | Yes |
| 3365271 | Confucius Pharmacy Inc. | 7 Bowery, NY, NY 10002 | Yes |
| 4601109 | conger drug inc. dba reeds pharmacy | 790 East Main Street Hyrum UT 84319 | Yes |
| 4237334 | Congress Street Pharmacy | 12 N Congress St, Ste A, York, SC 29745 | Yes |
| 2240163 | Conlin's Pharmacy Inc. dba Resident Care Pharmacy | 380 Merrimack Street Suite 1B Methuen MA 01844 | Yes |

**Appendix A**

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2202214 | Conlin's Pharmacy, Inc. | 30 Lawrence Street Methuen MA 01844 | Yes |
| 3702176 | Conrad-Marr Drug | 948 S. Yukon Parkway, Yukon, OK 73099 | Yes |
| 0428361 | Conway Apothecary INC | 2125 College Ave #1 Conway AR 72034 | Yes |
| 0427333 | Conway Outpatient Phramacy | 2180 Ada Ave Ste 100 Conway, AR 72034 | Yes |
| 4236801 | CONWAY PHARMACY LLC   D/B/A CONWAY PHARMACY | 1610C Church St, Conway SC 29526 | Yes |
| 3687223 | Conway's Danville Pharmacy | 14 East Main St Danville, OH 43014 | Yes |
| 3674341 | Conway's Eastside Pharmacy | 1451 Yauger Road Suite 1H Mount Vernon, OH 43050 | Yes |
| 3687134 | Conway's Eastside Pharmacy | 1451 Yauger Road Suite 1H Mount Vernon, OH 43050 | Yes |
| 0129406 | Conwell's Pharmacy | 10835 B, 10835 Dauphin Island Pkwy, Theodore, AL 36582 | Yes |
| 1010735 | Cook Discount Drugs, Inc | 5324 Brown St- Graceville, FL 32440 | Yes |
| 3926930 | Cooke's Pharmacy | 14 Elmira St, Troy, PA 16947 | Yes |
| 3926283 | Cooks Pharmacy | 1909 Memorial Hwy, Shavertown PA 18708 | Yes |
| 3903475 | cooks pharmacy of kingston inc | 777 Wyoming Ave, Kingston PA 18704 | Yes |
| 1701499 | Cooper Drug Store | 509 State Street, Augusta, KS 67010 | Yes |
| 3418161 | Coppers pharmacy | 3353 US Hwy 1 Vass NC 28394 | Yes |
| 1827053 | Corbin Pharmacy, Inc. | 14 Moonbow Plaza Ste 1, Corbin, KY 40701 | Yes |
| 0364632 | Cordes Pharmacy | 21072 E Stagecoach Trail Ste A Mayer, AZ 86333 | Yes |
| 1067277 | CORKREANS THE PHARMACIST INC | 32713 County Road 473 Leesburg, FL 34788 | Yes |
| 1710626 | Corner Drug & Gift, Inc. | 823 Morgan Ave Downs, KS 67437 | Yes |
| 0550257 | Corner Drug Co. | 602 Main St, Woodland CA 95695 | Yes |
| 0411366 | Corner Drug Store | 830 E Main Street Melbourne, AR 72556 | Yes |
| 4201480 | Corner Drug Store | 205 W Cedar Rock St, Pickens, SC 29671 | Yes |
| 1808560 | Corner Drug Store of Sturgis, LLC | 424 N. Adams, Sturgis, KY 42459 | Yes |
| 1107627 | CORNER DRUGS, INC | 430 N. 3rd Ave Chatsworth GA 30705 | Yes |
| 1832561 | Corner Pharmacy LLC | 1701 Alexandria Drive Lexington, KY 40504 | Yes |
| 3343299 | Cornerstone DRug & Gift, Inc | 72 Champlain Street, Rouses Point, NY 12979 | Yes |
| 4841436 | Cornerstone Pharmacy | P.O. Box 469 Appalachia VA 24216 | Yes |
| 0422674 | Cornerstone Pharmacy at Chenal, LLC | 16115 St Vincent Way #120, Little Rock, AR 72223 | Yes |
| 0412572 | Cornerstone Pharmacy at Greers Ferry, LLC | 8470 Edgemont Rd, Greers Ferry, AR 72067 | Yes |
| 0424666 | Cornerstone Pharmacy Conway, LLC | 815 Hogan Ln #10, Conway, AR 72034 | Yes |
| 0425733 | Cornerstone Pharmacy Jacksonville LLC | 315 S James St Jacksonville AR 72076 | Yes |
| 0424135 | Cornerstone Pharmacy JFK, LLC | 5328 John F Kennedy Blvd, North Little Rock, AR 72116 | Yes |
| 2641860 | Cornerstone Pharmacy Kennett | 123 First Street, Kennett, MO 63857 | Yes |
| 0424159 | Cornerstone Pharmacy Lakewood, LLC | 2609 McCain Blvd, North Little Rock, AR 72116 | Yes |
| 0425620 | Cornerstone Pharmacy Main LLC | 1701 Main St Little Rock AR 72206 | Yes |
| 0423309 | Cornerstone Pharmacy of Bella Vista LLC | 1 Mercy Way #50, Bella Vista, AR 72714 | Yes |
| 0427725 | CORNERSTONE PHARMACY OTTER CREEK | 10320 Stagecoach Rd, Little Rock, AR 72210 | Yes |
| 0424515 | Cornerstone Pharmacy Otter Creek, LLC | 10320 Stagecoach Rd, Little Rock, AR 72210 | Yes |
| 3730290 | Cornwell Pharmacy | 102 W Noble Ave Guthrie, OK 73044 | Yes |
| 5666459 | Corona Valley Pharmacy | 2079 Compton Ave Ste 105 Corona, CA 92881 | Yes |
| 0143761 | Cottrell's Hometown Pharmacy PC | 305 Forrest Ave. East Brewton AL 36426 | Yes |
| 3655858 | Counsel Rx Inc DBA MEDICINE SHOPPE OF BELLEVUE | 234 West Main Street Suite A, Bellevue, OH 44811 | Yes |
| 3661039 | Counsel Rx Inc DBA MEDICINE SHOPPE OF BELLEVUE | 234 West Main Street Suite B, Bellevue, OH 44811 | Yes |
| 2638558 | Country Mart Pharmacy #2151 | 190 Plaza Drive, Ste Genevieve, MO 63670 | Yes |
| 4846892 | Counts Family Pharmacy | 301 S. Main Street, Suite 107 Blacksburg, VA 24060 | Yes |
| 1521651 | Cowan Drugs | 112 N Lebanon St, Lebanon. IN. 46052 | Yes |
| 1127097 | Cowan Pharmacy LLC d/b/a Conyers Pharmacy | 1179 West Avenue Conyers GA 30012 | Yes |
| 5054123 | COX FAMILY PHARMACY, INC. | 1212 Garfield Ave Ste 102 Parkersburg WV 26101 | Yes |
| 5054591 | COX FAMILY PHARMACY, INC. | 110 Gihon Village Shopping Ctr Parkersburg WV 26101 | Yes |
| 5056317 | COX FAMILY PHARMACY, INC. | 2012 Garfield Ave Ste 3 Parkersburg WV 26101 | Yes |
| 5059046 | COX FAMILY PHARMACY, INC. | 426 Highland Ave Ste B Williamstown WV 26187 | Yes |
| 1833828 | Cpharma, Inc dba Cull Family Pharmacy | 965 Highway 127 Owenton, KY 40359 | Yes |
| 1626083 | CR Care Pharmacy | 3100 E Avenue Suite 102 Cedar Rapids, IA 52405 | Yes |
| 5009255 | Crab Orchard Pharmacy, Inc. | 1299 Robert C Byrd Dr. Crab Orchard, WV 25827 | Yes |
| 2107109 | Craig's Drug Store, Inc. | 409 Race St., Cambridge, MD, 21613 | Yes |
| 3405203 | Cranerton Drug | 149 8th Avenue Cramerton, NC 28032 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5105552 | Crandon Pharmacy | 101 N Lake Ave Crandon, WI 54520 | Yes |
| 4516879 | Crane Pharmacy | 515 S. Alford Street, Crane, TX 79731 | Yes |
| 3727370 | Creative Care Pharmacy | 14101 N Eastern Ave Ste A, Edmond, OK 73013 | Yes |
| 0554039 | CREEKSIDE PHARMACY | 95 Montgomery Dr. Ste# 108 Santa Rosa, CA 95404 | Yes |
| 4409632 | CRESCENT CENTER DRUGS | 228 N. Fairmont Ave Morristown, TN 37814 | Yes |
| 3394133 | CRESETTI DRUG CORP | 454 5th Avenue Brooklyn, NY 11215 | Yes |
| 0144650 | Crestline Pharmacy | 60 Church St Birmingham, AL 35213 | Yes |
| 6012998 | Crestwood Pharmacy | 10 S Mountain Blvd, Mountain Top, PA 18707 | Yes |
| 5939218 | Crimson Care Pharmacy Group I., LLC | 203 E. Jefferson Ave Whitney TX 76692 | Yes |
| 4554780 | Crimson Care Pharmacy Group II., LLC | 1505 S. Broadway Sulphur Springs TX 76692 | Yes |
| 2132051 | Crisfield Discount Pharmacy | 390 W Main St. Unit-A, Crisfield, MD 21817 | Yes |
| 1814133 | CROFTON PHARMACY | 235 S Madisonville St Crofton KY, 42217 | Yes |
| 4222600 | Cromer Medical Services/dba Lorex Drugs | 1310 Wilson Rd, Newberry, SC 29108 | Yes |
| 5800114 | Cross Bay chemist of Ozone Park Corp | 96-05 101 Ave, Ozone Park, NY 11416 | Yes |
| 5105564 | Cross Plans Pharmacy LLC | 1840 Main St., Cross Plains, WI 53528 | Yes |
| 3339187 | Crossbay Chemists Corp. D/B/A Cross Bay Chemist | 157-02 Cross Bay Blvd, Howard Beach, NY 11414 | Yes |
| 3440764 | Crossnore Drug | 4263 Linville Falls Hwy, Crossnore, NC 28616 | Yes |
| 1932347 | CROSSROADS PHARMACY SERVICES LLC | 3592 Hwy 28 East, Pineville, LA 71360 | Yes |
| 0107777 | Crow Drug, Inc. | 1430 Pelham Road South, Jacksonville, AL 36265 | Yes |
| 5813870 | Crown RX Inc (dba Phamco Drugs) | 376, Utica Ave, Brooklyn, NY, 11213 | Yes |
| 3470654 | CRx, Inc., DBA Crossroads Pharmacy | 20 Whiteville Towne Ctr., Whiteville, NC 28472 | Yes |
| 3348629 | Crystal City Apothecary LLC dba Waverly Pharmacy | 443 Cayuta Avenue Waverly NY 14892 | Yes |
| 3352084 | Crystal Run Pharmacy LLC | 731 Route 211 East Middletown NY 10941 | Yes |
| 4303501 | Csrx inc | 1304 MT Rushmore Rd, Rapid City, SD 57702 | Yes |
| 4510839 | CUB DRUG INC | 116 E. Main St., Olney, TX 76374 | Yes |
| 3715820 | Cudd Company LLC dba Asbury Pharmacy | 3401 N May Ave, Ste B, Oklahoma City, OK 73112 | Yes |
| 5006374 | Cumberland Health Services, Inc. Iaeger Pharmacy | P.O. Box 418 Iaeger, WV 24844 | Yes |
| 4841753 | Cumberland Pharmacy, Inc. | 1756 Anderson Hwy, Cumberland, VA 23040 | Yes |
| 4507349 | Cunningham Pharmacy Gulfbank | 7101 Lawndale St. Houston, TX 77023 | Yes |
| 4536059 | Cunningham Pharmacy Northwes | 2925 West T. C. Jester Blvd, Ste 2, Houston, TX 77018 | Yes |
| 4576469 | Cunningham Pharmacy or Cunningham Airline Phcy | 6033 Airline Dr., Ste A, Houston, TX 77076 | Yes |
| 5641697 | CURA PHARMACY | 17400 Irvine Blvd Ste P Tustin CA 92780 | Yes |
| 1024518 | Curant Health Florida, LLC | 11001 Roosevelt Blvd., Suite 1400, St. Petersburg, FL 33716 | Yes |
| 1147885 | Curant Health Georgia, LLC | 200 Technology CT. SE, Suite B, Smyrna, GA 30082 | Yes |
| 2520218 | Currie's Family Care Pharmacy of Aberdeen,?Ms. | 314 Hwy 145 North, Aberdeen, MS. 39730 | Yes |
| 0138936 | Curry Discount Pharmacy | 5558 Curry Hwy Ste 9 Jasper, AL 35503 | Yes |
| 1439858 | Curry's Family Pharmacy | 1275 N 7th St Riverton, IL 62561 | Yes |
| 1494537 | Curry's Family Pharmacy | 1275 N 7th St Riverton, IL 62561 | Yes |
| 3725059 | Curtin Drug | 1055 W 121st St S Ste 101, Jenks, OK 74037 | Yes |
| 3942910 | Curtis Pharmacy | 802 Vanderbilt Rd Connellsville, PA 15425 | Yes |
| 3986087 | Curtis Pharmacy | 305 Main St Claysville, PA 15323 | Yes |
| 3988221 | Curtis Pharmacy | 575 Henderson Ave WA, PA 15301 | Yes |
| 6012152 | Curtis Pharmacy | 555 Rt 88 Carmichaels, PA15320 | Yes |
| 3813955 | Curtis Pharmacy INC dba Harrisburg Pharmacy | 230 N 3rd St Ste 106, Harrisburg, OR 97446 | Yes |
| 3729437 | Cushing Family Pharmacy | 200 S Highland Ave Cushing, OK 74023 | Yes |
| 1563798 | Custom Plus Pharmacy | 482 W Navajo St Ste A West Lafayette IN 47906 | Yes |
| 1566756 | Custom Plus Pharmacy Long Term Care | 482 W Navajo St Ste B West Lafayette IN 47906 | Yes |
| 1310666 | Custom Rx. Pharmacy | 173 W 4th St Kuna, ID 83634 | Yes |
| 1430494 | CV Kasiar LTD, dba Beck's Drugs | 1409 Locust Street Eldorado IL 62930 | Yes |
| 1023225 | CYPRESS CENTER PHARMACY INC | 2912 Ocean Dr, Bero Beach, FL 32963 | Yes |
| 1048974 | Cypress Pharmacy | 9451 Cypress Lake Dr, Fort Myers, FL 33919 | Yes |
| 3605182 | CZUP-FOWLER LTD, DBA Hoffman's Pharmacy | 2323 Lake Ave Ashtabula, OH 44004 | Yes |
| 3333387 | D AND B PHARMACY CORPORATION | 222 Oakridge Common South Salem NY 10590 | Yes |
| 3472177 | D and G Adventures, Inc dba Pharmville Drug | 3754 S Main Street Farmville, NC 27828 | Yes |
| 2620513 | D and H Prescription Drug Company Inc | 1814 Paris Rd, Columbia, MO 65201 | Yes |
| 3730226 | D and L Strategies, LLC dba Hominy Drug and Gift | 104 W Main St, Hominy, OK 74035 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5054414 | D&B Development Group, LLC dba Bond's Drug | 800 Grand Central Mall, Suite 5 Vienna, WV 26105 | Yes |
| 2603822 | D&H Prescription Drug Company Inc | 1001 W Broadway Columbia MO 65203 | Yes |
| 3132761 | D&N Corp DBA Value Mart Pharmacy | 314 Main St, Orange NJ 07050 | Yes |
| 4836815 | D.J.K.L., Inc dba Marion Family Pharmacy | 1581 North Main Street, Marion, VA 24354 | Yes |
| 5614525 | D.K. Dokimos Inc, dba Dokimos East Main Pharmacy | 640 E Main St, Ste 2 Grass Valley, CA 95945 | Yes |
| 0412851 | d.l. baker drug company inc dba cornerstone pharmacy rose city | 4307 East Broadway Street North Little Rock AR 72117 | Yes |
| 0725854 | D2rx, llc | 233 Main St New Britain, CT. 06051 | Yes |
| 0143812 | Dadeville Pharmacy LLC | 221 E South Street Dadeville AL 36853 | Yes |
| 3913541 | Dakes Drugs Store | 201 City Ave Merion PA 19066 | Yes |
| 3501699 | Dakota Drug Co of Stanley | 107 S Main St Stanley, ND 58784 | Yes |
| 3500243 | Dakota Pharmacy of Bismarck, Inc. | 705 E Main, Bismarck, ND 58501 | Yes |
| 2379192 | Dalcoma specialty pharmacy | 43337 Schoenherr Rd. Sterling Heights, MI 48313 | Yes |
| 3957391 | dalhern pharmacy | 4372 State Route 147 Herndon, PA 17830 | Yes |
| 0123430 | Dallas Avenue Pharmacy | 1402 West Dallas Avenue Selma AL 36701 | Yes |
| 3403451 | Dallas Express Pharmacy, Inc | 111-A N Hoffman Street, Dallas, NC. 28034 | Yes |
| 1181293 | Dallas Prescription Shop | 537-A Hardee Street, Dallas, GA 30132 | Yes |
| 1176557 | Dallas Prescription Shop | 537 Hardee Street, Dallas, GA 30132 | Yes |
| 0109707 | Dalton Drug Co, INC | 141 S Dalton Street Slocomb, AL 36375 | Yes |
| 5133436 | Daly Drug | 3215 8th St S Wisconsin Rapids, WI 54494 | Yes |
| 3107807 | DAMIANO PHARMACY | 270 Parker Ave Clifton NJ 07011 | Yes |
| 1721097 | Dandurand Compounding Inc | 2233 N Ridge, Wichita KS 67205 | Yes |
| 1706778 | Dandurand Drug Company Inc | 7732 E Central, Wichita KS 67206 | Yes |
| 1719484 | Dandurand Inc | 800 N Carriage Pkwy, Wichita KS 67208 | Yes |
| 1717656 | Dandurand Pharmacy Inc | 625 N Carriage Pkwy Ste 170, Wichita KS 67208 | Yes |
| 1722823 | Dandurand Wellness Inc | 550 N Hillside Ste 3-100, Wichita KS 67214 | Yes |
| 0723595 | Danico Prescriptions Inc. D.B.A. Beacon Prescriptions | 25 Collins Rd., Bristol, CT 06010 | Yes |
| 1708001 | Daniel Reif Inc. DBA The Medicine Shoppe #0188 | 6523 Parallel Pkwy Kansas City, KS 66102 | Yes |
| 4218269 | Daniels' Pharmacy of Barnwell | 178 Wren St Barnwell, SC 29812 | Yes |
| 4211164 | Daniels' Pharmacy of Blackville | 19354 Solomon Blatt Ave Blackville, SC 29817 | Yes |
| 4203775 | Daniels' Pharmacy of Denmark | 5036 Carolina Hwy Denmark, SC 29042 | Yes |
| 0427509 | Danville Pharmacy | 104 E 8th Street, Danville, AR 72833 | Yes |
| 3993652 | Danville Pharmacy LLC | 439 Mill Street Danville PA 17821 | Yes |
| 1827938 | Danville Value Pharmacy dba Good Neighbor Pharmacy | 60 Cassady Ave #3, Danville KY 40422 | Yes |
| 3904009 | Dao Pharmacy Inc DBA Rios Pharmacy | 35 South Morton Ave Morton PA 19070 | Yes |
| 4215732 | DAP, Inc dba Burke's Main St Pharmacy | 1101 Main St. Hilton Head, SC 29926 | Yes |
| 0138152 | Darby's Medical Center Pharmacy | 822 S 3 Notch St A, Andalusia, AL 36420 | Yes |
| 0127971 | Darby's Village Pharmacy, Inc. | 301 E 3 Notch St, Andalusia, AL 36420 | Yes |
| 0845000 | Darley Pharmacy | 111 Darley Road, Claymont DE 19703 | Yes |
| 3995668 | Darling Apothecary dba Darling's Sugar Grove Pharmacy | 17 Forest Street, Sugar Grove, PA 16350 | Yes |
| 6010968 | Darling's Erie Pharmacy | 650 East Ave, Erie, PA 16503 | Yes |
| 6008519 | Darling's Oil City Pharmacy | 811 Grandview Rd, Oil City, PA 16301 | Yes |
| 1707910 | Dauner Pharmacies Chtd. dba/Mankato Professional Pharmacy | P.O. Box 266, Mankato, KS. 66956 | Yes |
| 2113570 | David Adeoye Friendly Pharmacy Deale LLC | 5720 Deale Churchton, Deale, MD 20751 | Yes |
| 2813512 | DAVID CITY DISCOUNT PHARMACY | 422 5th St David City, NE 68632 | Yes |
| 4533279 | DAVID HANEY: Haney & Haney, L.L.C. | 1130 N Main St Vidor, TX, 77662-3739 | Yes |
| 3200336 | David M Lansford, PC dba Roden-Smith Pharmacy | 305 East Llano Estacado Blvd Suite A, Clovis, NM 88101 | Yes |
| 0418536 | David's Pharmacy dba The Medicine Shoppe | 3836 John F Kennedy Blvd, North Little Rock, AR 72116 | Yes |
| 1126817 | David's Drug & Surgical Shop | 315 S 8th St Griffin, GA. 30224 | Yes |
| 4424305 | Davidson Discount Drugs, inc | 110 Hillcrest Dr Byrdstown, Tenn 38549 | Yes |
| 3405190 | Davie Discount Drugs | 141 Marginal St Cooleemee, NC 27014 | Yes |
| 5732791 | DAVIE PILL BOX LLC | 7701 Nova Dr Davie FL 33324 | Yes |
| 3663350 | Davies Drugs | 6046 Whipple Ave NW. North Canton, OH 44720 | Yes |
| 3606297 | Davies Pharmacy | 2915 Tuscarawas St W. Canton, OH 44708 | Yes |
| 4606589 | Davis / Burkett Food Corp dba Davis Food & Drug #1 | 575 W. Main Street, Vernal, UT 84078 | Yes |
| 4606577 | Davis / Burkett Food Corp dba Davis Food & Drug #2 | 750 E 200 N Roosevelt, UT 84066 | Yes |
| 4606565 | Davis / Burkett Food Corp dba Davis Food & Drug #3 | 3765 S. 2700 W. West Valley City, UT 84119 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4612429 | Davis / Burkett Food Corp dba Davis Food & Drug #4 | 495 North State Street LA Verkin, UT 84745 | Yes |
| 5056230 | Davis Brothers Pharmacy | 615 N Chester St. New Cumberland, WV 26047 | Yes |
| 5056862 | Davis Brothers Pharmacy - Chester | 559 Carolina Ave Ste B. Chester, WV 20634 | Yes |
| 4505408 | Davis City Pharmacy | 8320 Raymond Ave, Fort Worth, TX 76108 | Yes |
| 1828017 | DAVIS DRUGS LONE OAK INC | 2855 Lone Oak Rd Paducah, KY 42001 | Yes |
| 0530697 | Davison Drug & Stationery | 640 Market St, Colusa, CA 95932 | Yes |
| 2390805 | DAVISON PHARMACY | 1509 S State Rd Suite F Davison, MI 48423 | Yes |
| 4516893 | Davy Crockett Drug | 107 South Fourth Street, Crockett, TX 75835 | Yes |
| 3155454 | Dawa Pharmacy LLC | 70 Brown Ave, Prospect Park, NJ 07508 | Yes |
| 0139661 | Dawes Family Pharmacy LLC | 8650 Cottage Hill Ave Ste 101 Mobile, AL 36695 | Yes |
| 5615793 | Day Street Pharmacy | 23900 Ironwood Ave # C, Moreno Valley, CA 92557 | Yes |
| 1827926 | DB Coyle Enterprises dba The Medicine Shoppe #654 | 238 E Main St Richmond, KY 40475 | Yes |
| 5055062 | dbs llc dba pierpont landing pharmacy | 7000 Mid Atlantic Dr Rd, Morgantown, WV 26508 | Yes |
| 37711240 | DC 2008 Inc dba Don Coody Pharmacy | 7530 NW 23rd St B, Bethany, OK 73008 | Yes |
| 1094960 | DC STILES, INC dba PRESTON PHARMACY | 6022 Atlantic Blvd, Jacksonville, FL 32211 | Yes |
| 3424316 | DDP Pharmacy INC | 107 Smith Church Rd, Roanoke Rapids, NC 27870 | Yes |
| 5737082 | DE2 LLC DBA Panama Pharmacy at eMed DBA Panama Pharmacy #2 | 6022 Atlantic Blvd Jacksonville FL 32211 | Yes |
| 1568469 | Deaconess Hospital, Inc, DBA Deaconess Family Pharmacy GW | 4209 Gateway Blvd, Newburgh, IN 47630 | Yes |
| 1563623 | Deaconess Hospital, Inc. DBA Deaconess Family Pharmacy | 600 Mary Street, Evansville, IN 47747 | Yes |
| 1567998 | Deaconess Hospital, Inc. DBA Deaconess Family Pharmacy DCDT | 421 Chestnut Street, Evansville, IN 47713 | Yes |
| 1572519 | Deaconess Hospital, Inc. DBA Deaconess Specialty Pharmacy | 617 Oakley Street, Evansville, IN 47710 | Yes |
| 0138749 | Debbies Drugs | 1716 Temple Ave N Fayette AL 35555 | Yes |
| 0420911 | Debbie's Family Pharmacy | 5403 W Pinnacle Point Drive, Rogers, AR 72258 | Yes |
| 0425795 | Debbie's Family Pharmacy, Inc | 5403 W Pinnacle Point Drive, Rogers, AR 72258 | Yes |
| 1302239 | deBlaquiere Enterprises, Inc DBA White Cross Pharmacy | 5453 US Hwy 2 Priest River, ID 83856 | Yes |
| 1307342 | deBlaquiere Enterprises, Inc DBA White Cross Pharmacy | 1319 US Hwy 2 Suite A Sandpoint, ID 83864 | Yes |
| 1309043 | deBlaquiere Enterprises, Inc DBA White Cross Pharmacy | 31964 N 5th Ave Spirit Lake ID 83869 | Yes |
| 1310298 | deBlaquiere Enterprises, Inc DBA White Cross Pharmacy | 86 Tank Rd Oldtown ID 83822 | Yes |
| 3117327 | DeBlieck's Pharmacy | 467 High Mountain Rd. North Haledon, NJ 07508 | Yes |
| 2245163 | Dedham Pharmacy & Medical Supply | 596 Providence Highway Dedham. MA. 02026 | Yes |
| 2114116 | DEEP CREEK PHARMACY | 24465 Garrett Hwy, McHENRY, MD 21541 | Yes |
| 0723569 | DeGroff rx | 543 West Main St. New Britain, CT 06053 | Yes |
| 3213496 | Del Norte Pharmacy of Eldorado | 7 Caliente Rd., Unit A-2, Santa Fe, NM 87508 | Yes |
| 3202734 | Del Norte Pharmacy of Las Vegas | 615 Grand Ave., Las Vegas, NM 87701 | Yes |
| 3200653 | Del Norte Pharmacy of Santa Fe | 1691 Galisteo, Santa Fe, NM 87505 | Yes |
| 1474648 | DELAVAN EASY CARE PHARMACY | 402 N Pine Street, Delavan, IL 61734 | Yes |
| 1919325 | Delta Drugs of Port Sulphur, LLC or Brooke Le | 27136 Highway 23, Port Sulphur, LA 70083 | Yes |
| 5820712 | DELTA PHARMACY INC | 4202 Church Ave, Brooklyn, NY 11203 | Yes |
| 4205591 | DELTA PHARMACY INC. | 402 E Main St, Moncks Corner, SC 29461 | Yes |
| 2333932 | Delton Family Pharmacy Inc | 338 N Grove St Delton MI 49046 | Yes |
| 3994337 | DELUXE DRUG STORES LLC | 8749 Frankford Ave Philadelphia PA 19136 | Yes |
| 2138065 | Demmy's Pharmacy llc | 4900 Greenbelt Rd College Park MD 20740 | Yes |
| 4804527 | DENBIGH DRUGS, LLC | 13349 Warwick Blvd, Newport News, VA 23602 | Yes |
| 3103239 | DeRosa Pharmacy and Home Healthcare | 570 Bloomfield Ave, Newark, NJ 07107 | Yes |
| 0540232 | DESERT HOSPITAL OUTPATIENT PHARMACY | 1180 N Indian Cyn Dr. Suite E140, Palm Springs, CA 92262 | Yes |
| 0363476 | Desert Life Pharmacy LLC | 63675 E Saddlebrooke Blvd Ste S. Tucson AZ 85739 | Yes |
| 5665027 | Desert Pharmacy | 1560 S Imperial Ave, El Centro, CA 92243 | Yes |
| 0355924 | DESERT SKY PHARMACY LLC | 6750 W Thunderbird Rd #103, Peoria, AZ 85381 | Yes |
| 2605939 | DeSoto Drug Co, Inc. DBA Medicine Shoppe 1376 | 100 N Main Street DeSoto, MO 63020 | Yes |
| 1568320 | DeVille's Lawrenceburg Pharmacy | P.O. Box 205 Dillsboro IN 47018 | Yes |
| 1563267 | DeVille's Rising Sun Pharmacy | 223 Main St. Rising Sun IN 47040 | Yes |
| 0364163 | Dewey Pharmacy | 12075 E State Route 69 Ste E Dewey, AZ 86327 | Yes |
| 0365468 | Dewey Pharmacy LTC | 12075 E State Route 69 Ste E Dewey, AZ 86327 | Yes |
| 6001109 | DHARAJ BROS LLC d/b/a CARRICK PHARMACY | 2717 Brownsville Rd Pittsburgh PA 15227 | Yes |
| 3300097 | Diabetic and Prescription Center dba Prescription Center | 296 Rt 59 Tallman NY 10982 P.O. Box 64 Tallman NY 10982 | Yes |
| 3100079 | Diamond Bridge Pharmacy LLC DBA Melcon's Pharmacy | 293 Lafayette Ave, Unit 100, Hawthorne, NJ 07596 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3664883 | DIAMOND PHARMACY | 503 Cadiz Rd Wintersville, OH 43953 | Yes |
| 1400617 | Dicks Pharmacy | 122 S. Walnut St Arthur, IL 61911 | Yes |
| 1720982 | Dighton Pharmacy | 105 E. Pearl, Dighton, KS 67839 | Yes |
| 0503222 | DILDAX CORPORATION DBA MEDIC PHARMACY | 16900 Bellflower Blvd., Bellflower, CA 90706 | Yes |
| 4232120 | Dillon Community Pharmacy, inc. | 200 W Harrison St. Suite A Dillon SC 29536 | Yes |
| 4233576 | Dillon Family Pharmacy I, inc. | 603 N 6th Ave, Dillon, SC 29536 | Yes |
| 1520736 | Dillsboro Drug Store | 12836 North St Dillsboro IN 47018 | Yes |
| 3410937 | Dilworth Drugs, LLC | 1300-B East Blvd Charlotte, NC 28203 | Yes |
| 3740937 | Dilworth Drugs, LLC | 1300-B East Blvd Ste B Charlotte, NC 28203 | Yes |
| 3393737 | Dipna Rx Inc | 2688 Third Ave Bronx NY 10454 | Yes |
| 5008380 | Discount Emporium Inc.  dba Drug Emporium #1 | 3 Mall Road Barboursville, WV 25504 | Yes |
| 5008809 | Discount Emporium Inc.  dba Drug Emporium #2 | 1603 Kanawha Blvd. W. Charleston, WV 25387 | Yes |
| 5009229 | Discount Emporium Inc.  dba Drug Emporium #3 | 5101 MacCorkle Ave. SE Charleston, WV 25304 | Yes |
| 2351598 | Dix Drug Store | 10066 Dix Ave, Dearborn, MI, 48120 | Yes |
| 0144927 | Dixie Independent Enterprises, llc dba Anderson Pharmacy | 7101 Etowah St Altoona, AL 35952 | Yes |
| 1478456 | Dixon Snyders Pharmacy | 301 N Galena Ave Dixon, IL 61021 | Yes |
| 5652880 | DK Pharmacy | 10431 Lemon Ave #G Rancho Cucamonga CA 91737 | Yes |
| 3398802 | Dky Enterprises Inc. DBA 8th Avenue Pharmacy | 5504 8 Avenue, Brooklyn, NY 11220 | Yes |
| 3505217 | DLG Pharmacy LLC dba Oakes Family Pharmacy | 422 Main Ave Oakes ND 58474 | Yes |
| 3471923 | DMA Enterprises LLC, DBA Hickman's Pharmacy | 1132 New Pointe Blvd Ste 3, Leland, NC, 28451 | Yes |
| 1945306 | DMS Pharmacy, LLC | 308 New Lewis St. New Iberia, LA 70563 | Yes |
| 3359026 | DMS Rx Inc. | 772 Grand St Brooklyn NY 11211 | Yes |
| 0424274 | Doctor's Orders Pharmacy #2 | 2302 W 28th Ave. Ste. B Pine Bluff, AR 71603 | Yes |
| 0426711 | Doctor's Orders Pharmacy #3 | 500 S Lincoln Ave Star City, AR 71667 | Yes |
| 1152595 | Doctor's Pharmacy | 611-B East Lamar St. Americus, GA 31709 | Yes |
| 1172287 | Doctor's Pharmacy | 116 Walnut St. Montezuma, GA 31603 | Yes |
| 5627673 | Dokimos Pharmacy Inc. dba Dokimos Nevada City Pharmacy | 737 Zion Street, Nevada City, CA 95959 | Yes |
| 1168461 | Donato Health LLC DBA "Golden Isles Pharmacy" | 3010 Altama Avenue, Brunswick, GA 31520 | Yes |
| 3942720 | Donegal Pharmacy | 181 Main Street, P.O. Box 159, Donegal PA. 15628 | Yes |
| 1830822 | Donell's Pharmacy, Inc | 26 Woodland Hills Harlan, KY 40831 | Yes |
| 1836317 | Donell's Tri-City Pharmacy | 18880 S. US Hwy 119 Cumberland, KY 40823 | Yes |
| 5812741 | Dong Seo Pharmacy LLC | 142-20 38th Ave #CFD Flushing, NY 11354 | Yes |
| 1605712 | Donlon Drug Inc dba Donlon Pharmacy | 201 W. Water St Decorah, IA 52101 | Yes |
| 3916713 | Donora Union Pharmacy | 601 McKean Avenue, Donora, PA 15033 | Yes |
| 0136160 | DORA DISCOUNT PHARMACY | 2165 Hwy 78 # B, Dora, AL 35062 | Yes |
| 0141565 | Double Springs Pharmacy LLC | 26289 Highway 195 Double Springs AL 35553 | Yes |
| 4542153 | Dougherty's Holdings, Inc. | 12835 Preston Rd Suite 202, Dallas, TX 75230 | Yes |
| 5903629 | Dougherty's Pharmacy Forest Park Dallas, LLC | 6090 Campbell Rd Suite 100, Dallas, TX 75248 | Yes |
| 3729033 | Dougherty's Pharmacy McAlester, LLC | 622 E. Wyandotte Ave, McAlester, OK 74501 | Yes |
| 0126880 | Douglas Discount Pharmacy, Inc. | P.O. Box 28 Douglas, AL 35964 | Yes |
| 0845149 | Dover Community Pharmacy | 1035 S Governors Ave, Dover DE 19904 | Yes |
| 4443076 | Down Home Pharmacy | 1034 Main Street, Bean Station, TN 37708 | Yes |
| 0103692 | Downey Drug Alexandria LLC | 658 Valley Cub Drive Alexandria, AL, 36250 | Yes |
| 3439090 | Downing Pharmacy Group, Inc dba Cape Fear Pharmacy | 5235 College Rd, Wilmington, NC 28412 | Yes |
| 2373772 | DOWNS PHARMACY | 316 S 4th Ave, Saginaw MI 48607 | Yes |
| 1178828 | DownSouth Drugs | 12995 Florida Avenue, Suite B, Saint George, GA 31562 | Yes |
| 2641074 | DOWNTOWN DRUG | 122 W Washington Street Seymour, MO 65746 | Yes |
| 2641529 | DOWNTOWN DRUG LTC | 122B W Washington Street Seymour, MO 65746 | Yes |
| 1819397 | Draffenville Pharmacy | 153 US Hwy 68 E Benton KY42025 | Yes |
| 5137775 | Dreier Pharmacy & Gift Shoppe | 117 S. Main St. Shawano, WI 54166 | Yes |
| 5109221 | Dreier Pharmacy and Gift shop | 117 S. Main St. Shawano, WI. 54166 | Yes |
| 2606018 | Drexel Pharmacy, LLC | 203 E Main St, Drexel, MO 64742 | Yes |
| 1602071 | Drilling Morningside Pharmacy, Inc | 4010 Morningside Ave. Sioux City, IA 51106 | Yes |
| 4557798 | Dripping Springs Pharmacy | 100 Commons Rd Suite 1 Dripping Springs, TX 78620 | Yes |
| 4524030 | Driscoll Pharmacy, Inc. | 816 Frontage Road Idalou TX 79329 | Yes |
| 3301950 | Drug Mart | 230 Saw Mill River Road, Millwood NY 10546 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5811787 | DRUG RITE 3 PHARMACY DBA HOYT PHARMACY | 3038 Atlantic Ave Brooklyn NY 11208 | Yes |
| 3343073 | Drug World of Amenia LLC | 5094 Route 22 Amenia, NY 12501 | Yes |
| 3330139 | Drug World of Cold Spring LLC | 55 Chestnut Street Cold Spring NY 10516 | Yes |
| 5815014 | Drug World of Croton LLC | 2005 Albany Post Rd Croton On Hudson, NY 10520 | Yes |
| 3470490 | Drugco Express | 1096 East 10th St, Roanoke Rapids, NC 27870 | Yes |
| 3458951 | Drugco Health | 107 Smith Church Rd, Suite A, Roanoke Rapids, NC 27870 | Yes |
| 3438721 | Drugco Pharmacy - Ahoskie | 312 S Academy St, Ahoskie, NC 27910 | Yes |
| 3404352 | Drugco Pharmacy - Littleton | 139 Elams Rd, Littleton, NC 27850 | Yes |
| 3463243 | Drugco Pharmacy - Nashville | 163 Nashville Commons Dr, Nashville, NC 27856 | Yes |
| 3471113 | Drugco Pharmacy at RHG | 270 Smith Church Rd, Roanoke Rapids, NC 27870 | Yes |
| 5714680 | DS RX LLC  DBA Acme Pharmacy | 1548 E Fowler Ave, Suite # 102, Tampa, FL 33612 | Yes |
| 0322343 | DSW Enterprises, Inc. dba)Walton Drug | 1520 W Thatcher Blvd. Safford, AZ. 85546 | Yes |
| 5672399 | DTLA Rx Pharmacy, APC dba South Park Pharmacy | 1120 S Grand Ave #103, Los Angeles, CA 90015 | Yes |
| 2642800 | Duffett Holdings 2, LLC, DBA Minuteman Pharmacy | 545 S Business Highway 13, Lexington, MO 64067 | Yes |
| 2641531 | Duffett Holdings, LLC DBA, C & C Discount Pharmacy | 508 Johnny Walker Lane Suite B, Richmond, MO 64085 | Yes |
| 3342576 | Dulari Corp. | 146-14 Jamaica Ave, Jamaica, NY 11435 | Yes |
| 4448406 | Duncan's Express Pharmacy | 2017 S College St B, Trenton, TN 38382 | Yes |
| 4406105 | Duncan's Pharmacy | 137 South Main St. P.O. Box 265 Dyer TN 38330 | Yes |
| 4453546 | Duncan's Pharmacy of Greenfield | 1751 South Meridian St. Greenfield TN 38230 | Yes |
| 1441740 | Dundee Pharmacy Inc | 2750 Dundee Rd Northbrook IL 60062 | Yes |
| 5710795 | DUNNELLON DISCOUNT DRUGS | 11150 N Williams Street, Suite 101B, Dunnellon, FL 34432 | Yes |
| 1700966 | Dunne's Pharmacy | 2429 Claflin Rd, Manhattan, KS 66502 | Yes |
| 1722809 | Dunne's Pharmacy - LTC | 2429 Claflin Rd, Manhattan, KS 66502 | Yes |
| 4934178 | DuPont Pharmacy, INC. c/o James Perrou | 3521 97th Ln SE, Olympia, WA 98501 | Yes |
| 5934030 | Dura Med Inc; DBA Corner Drug Pharmacy and Kingsland Pharmacy | 600 Bessemer Ave, Llano, TX 78643 | Yes |
| 3200588 | Duran Central Pharmacy | 1815 Central Ave NW, Albuquerque, NM 87104 | Yes |
| 0402329 | DuVall Enterprises Inc DBA Rose Drug of Dardanelle | 1176 State Hwy 22 W Ste A Dardanelle, AR 72834 | Yes |
| 2214942 | Duval's Pharmacy Inc. | 571 Washington St. Whitman MA 02382 | Yes |
| 2247915 | Duval's Pharmacy Inc. | P.O. Box 429, Whitman, MA 02382 | Yes |
| 3157004 | DVB INC DBA MAIN STREET CHEMIST | 216 Main Street, Ridgefield Park, NJ, 07660 | Yes |
| 2376209 | Dynamic Care Pharmacy LLC | 4121 W 13 Mile Rd, Royal Oak MI 48073 | Yes |
| 2621161 | E & S PHARMACY INC | 1105 Walnut Street Doniphan, MO 63935 | Yes |
| 0422523 | E&F Fowler inc. DBA Horseshoe Health & Medicine | 600 Market Street, Horseshoe Bend, AR, 72512 | Yes |
| 1614052 | Eagle Grove Pharmacy, Inc. | 311 W Broadway, Eagle Grove, IA 50533 | Yes |
| 5933569 | Eagle Pharmacy Hideaway | 14077 Fm 849, Lindale, TX 75771 | Yes |
| 5908314 | Eagle Pharmacy INC | 1404 S Main St, Lindale, TX 75771 | Yes |
| 2374875 | Eagle Pharmacy of Farwell, PC | 109 W Main St., Farwell, MI 48622 | Yes |
| 5108837 | Eannelli Pharmacy | 405 Water St, Prairie Du Sac, WI 53578 | Yes |
| 5916905 | East Austin Medicine Shop | 1909 E 38th 1/2 St Austin, TX 78723 | Yes |
| 3929342 | East Berlin Pharmacy NCPA ID # 336343 | 335 W King St, East Berlin PA 17316 | Yes |
| 3438618 | East Burke Pharmacy | 300 Old State Hwy 10 W, Hildebran, NC 28637 | Yes |
| 4938912 | East County Pharmacy | P.O. Box 558, Elma, WA 98541 | Yes |
| 0426076 | East End Express Pharmacy, Inc | 21019 Highway 167 Ste 100 Hensley, AR 72065 | Yes |
| 0412988 | East End Pharmacy, Inc | 20381 Arch St Little Rock, AR 72206 | Yes |
| 1941512 | East Jefferson Medical Pharmacy | 1623 Williams Blvd. Kenner, LA 70062 | Yes |
| 1833208 | East Kentucky Drug Inc | 160 Conn Street Ste 2, P.O. Box 155 Ivel KY 41642 | Yes |
| 0134560 | East Point Pharmacy | 1442 Jones Dairy Rd. Jasper, AL 35501 | Yes |
| 5117014 | East Side Pharmacy Associates, Ltd. d/b/a Medicine Shoppe 0605 | 4205 Monona Dr. Monona, WI 53716 | Yes |
| 4411548 | East Tennessee Discount Drug | 524 Andrew Johnson Hwy, Strawberry Plains, TN 37871 | Yes |
| 2247460 | eastern pharmacy | 152 Lynnway, Lynn, MA 01902 | Yes |
| 0142226 | Eastern Shore Pharmacy | 20489 State Hwy 181 Fairhope AL 36532 | Yes |
| 0103111 | eastern valley drugs | 1310 Eastern Valley Road, Bessemer AL 35020 | Yes |
| 1109582 | EASTMAN DRUGS INC | 1221 Plaza Ave Ste B Eastman, GA 31023 | Yes |
| 3418541 | Eastover Drug, LLC | 3947 Dunn Road, Pmb 200, Eastover, NC 28312 | Yes |
| 1831038 | Eastridge-Phelps Pharmacy | 460 Commerce Drive, Greensburg, KY 42743 | Yes |
| 1832232 | Eastridge-Phelps Pharmacy | 460 Commerce Drive, Greensburg, KY 42743 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1839375 | Eastridge-Phelps Pharmacy | 500 N Bypass (Hwy 3350) Campbellsville, KY 42718 | Yes |
| 3723219 | Eastside Pharmacy | 3612 SE Lee Blvd, Lawton, OK 73501 | Yes |
| 4443228 | Eastside Pharmacy | 6857 Lee Hwy Chattanooga, TN 37421 | Yes |
| 3466908 | Eastside Pharmacy Services, LLC | 308A Mocksville Hwy, Statesville, NC 28625 | Yes |
| 1022083 | Eastwood Pharmacy | 1605 E Plaza Deive Tallahassee, FL 32308 | Yes |
| 1478482 | EASY CARE PHARMACY 2 | 116 S Main Street, Mackinaw, IL 61755 | Yes |
| 5703221 | ECKERDS PHARMACY 101 | 518 S 6th Ave, Wauchula FL 33873 | Yes |
| 5703877 | ECKERDS PHARMACY 102 | 907 10th St E, Palmetto FL 34221 | Yes |
| 5710151 | ECKERDS PHARMACY 103 | 5139 Manatee Ave W, Bradenton FL 34209 | Yes |
| 5925283 | ECKERDS PHARMACY 106 | 120 Circle Way St, 7F, Lake Jackson TX 77566 | Yes |
| 5743023 | ECKERDS PHARMACY 107 | 710 N Brevard Ave, Arcadia FL 34266 | Yes |
| 5745027 | ECKERDS PHARMACY 108 | 14614 Livingston Ave Lutz FL 33559 | Yes |
| 0425935 | Econo-Med of Walnut Ridge, Inc. | 1045 W. Main St. Suite B, Walnut Ridge, AR 72476 | Yes |
| 0420884 | Econo-Med Pharmacy, Inc. | 1 Choctaw Ctr. Cherokee Village, AR 72529 | Yes |
| 3706136 | Economy Discount Pharmacy | 3414 W Okmulgee, Muskogee, OK 74401 | Yes |
| 0408092 | Economy Drug | 1006 W Trimble Ave, Berryville, AR 72616 | Yes |
| 1807936 | Economy Drug Company | 180 Town Mountain Road Suite 115 Pikeville, KY 41501 | Yes |
| 3717216 | Economy Pharmacy | 412 N York Street, Muskogee, OK 74403 | Yes |
| 3725643 | Economy Pharmacy Express | 10120 E 91st Street, Tulsa, OK. 74133 | Yes |
| 3504722 | Edgeley Pharmacy | 509 Main St P.O. Box 25 Edgeley, ND 58433 | Yes |
| 3719486 | Edgeman Health LLC DBA The Medicine Store | 311 N. Washington Ave. Durant, OK 74701 | Yes |
| 4604383 | Edgemont Pharmacy | 3661 N Canyon Rd Provo UT 84604 | Yes |
| 3100839 | Edgewood Pharmacy | 62 B Mountain Blvd Warren, N.J. 07059 | Yes |
| 1109669 | Edison Pharmacy dba Lane Drug Co | 19427 Hartford St Edison, GA 39846 | Yes |
| 5105300 | Eds Pharmacy | 1511 Main St, Bloomer, WI 54724 | Yes |
| 3410949 | Edward V. Beam Pharmacy, Inc. | 108 East Grover St., Shelby, NC 28150 | Yes |
| 3471656 | EDWARDS DISCOUNT PHARMACY | 131 3rd Street, Ayden, NC 28513 | Yes |
| 2331508 | Ehardt's Pharmacy #1 | 7275 Huron Ave Lexington MI 48450 | Yes |
| 2337574 | Ehardt's Pharmacy #2 | 57 N Howard Croswell MI 48422 | Yes |
| 2374243 | Ehardt's Pharmacy #6 | 6002 N.Lapeer Rd North Branch MI 48461 | Yes |
| 2364456 | Ehardt's Pharmacy Brown City | 4436 Main St Brown City MI 48416 | Yes |
| 2388064 | Ehardt's Pharmacy Capac | 3433 Capac Rd Mussey MI 48014 | Yes |
| 2389080 | Ehardt's Pharmacy Cass City | 6233 Church St Cass City MI 48726 | Yes |
| 2354291 | Ehardt's Pharmacy Marlette | 6541 Plaza Dr Marlette MI 48453 | Yes |
| 2390350 | Ehardt's Pharmacy Sandusky | 78 S. Elk St Sandusky MI 48471 | Yes |
| 1486441 | EKMKK Pharmacy, LLC | 37 W Main St, Albion, IL 62806 | Yes |
| 4519053 | El Campo Professional Pharmacy | 1264 N Mechanic. El Campo, TX 77437 | Yes |
| 0510239 | El Dorado Drug Store | 2005 E Mariposa Rd, Stockton, CA 95205 | Yes |
| 0587711 | El Toro Pharmacy | 23665 Moulton Parkway, Suite A & C, Laguna Hills, CA 92653 | Yes |
| 3977305 | Elemel, dba The Hometown Pharmacy | 2106 W State St New Castle, PA 16101 | Yes |
| 5804984 | Eleni International DBA New London Specialty Pharmacy | 246 8th Avenue 2ND Floor NY NY 10011 | Yes |
| 2814261 | Elgin Pharmacy | 112 S. 2ND, Elgin NE 68636 | Yes |
| 4214805 | Elgin Pharmacy, Inc | 1107 Ross St. Elgin, SC 29045 | Yes |
| 3689621 | Elite Pharmacy LLC | 11 E Main St, Canfield, OH 44406 | Yes |
| 3691575 | Elite Pharmacy LLC | 8295 Windham St, Garrettsville, OH 44231 | Yes |
| 3692503 | Elite Pharmacy New Philadelphia LLC | 315 E High Ave, New Philadelphia, OH 44663 | Yes |
| 3717329 | ELK CITY RX INC DBA GRANDVIEW PHARMACY | 1220 West 3rd Street, Elk City, OK 73644 | Yes |
| 1828207 | Elkhorn Drug | 105 East Elkhorn Street, Elkhorn City, KY 41522 | Yes |
| 2783517 | Elkhorn Pharmacy | 115 N Main St, P.O. Box 214, Boulder, MT 59632 | Yes |
| 5121948 | Elkhorn Pharmacy | 603 E Geneva Street, Elkhorn, WI 53121 | Yes |
| 4843670 | Elkton Healthcare Services Inc. dba Elkton Family Pharmacy | 111 S Stuart Ave, Elkton, VA 22827 | Yes |
| 1568748 | Ella Community Pharmacy 1, LLC | 211 Jersey St Westfield, IN 46074 | Yes |
| 1568750 | Ella Community Pharmacy 2, LLC | 508 E 10th St Sheridan, IN 46069 | Yes |
| 5730963 | ELLENTON DISCOUNT PHARMACY | 8324 US Hwy 301 N, Parrish, FL 34219 | Yes |
| 3724223 | Elliott Plaza Pharmacy | 510 S Elliott St, Pryor, OK 74361 | Yes |
| 0428169 | Ellison Management, PLLC; DBA Ellison Family Pharmacy | 601 US-71, Mena, AR 71953 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4903452 | Elma Pharmacy | P.O. Box 577, Elma, WA 98541 | Yes |
| 2814906 | Elmwood Pharmacy 5203 Leavenworth Omaha, NE 68106 | 5203 Leavenworth Omaha, NE 68106 | Yes |
| 2618556 | Elsberry Pharmacy/Medicine Shoppe 2028 | 106A Broadway, Elsberry, MO 63343 | Yes |
| 6011376 | ELWYN PHARMACY | 194 S New Middletown Rd Media, PA 19063 | Yes |
| 1833234 | Ely Drugs of Bowling Green | 4863 Scottsville Rd, Bowling Green, KY 42104 | Yes |
| 1804853 | Ely Drugs, Inc. | 415 Happy Valley Rd, Glasgow, KY 42141 | Yes |
| 2248537 | Elysian Enterprises Inc dba Gary Drug Co | 59 Charles St Boston MA 02114 | Yes |
| 0146414 | Emerging Rx, LLC | 3868 Highway 431 Roanoke, AL 36274 | Yes |
| 2819716 | Emerson Apothecary | 1003 S Main St Ste 2, Emerson, NE 68733 | Yes |
| 2117073 | Emmitsburg Pharmacy | 101 Silo Hill Road Emmitsburg MD 21727 | Yes |
| 2112009 | Empire Professional Pharmacy | 200 Hospital Drive Suite 107, Glen Burnie, MD 21061 | Yes |
| 5665267 | Encino Medical Pharmacy Inc | 17479 Ventura Blvd, Encino, CA 91316 | Yes |
| 1534761 | Engleking Rx Lincoln Plaza LLC, DBA Engleking Rx | 125 W Old Short St Marengo, IN 47140 | Yes |
| 1567835 | Engleking Rx LLC | 1494 W Main St, Mitchell, IN 47446 | Yes |
| 1570781 | Engleking Rx Marengo LLC, DBA Engleking Rx | 125 W Old Short St, Marengo, IN 47140 | Yes |
| 0120030 | English Plaza Pharmacy | 1640 Hwy 78 E, Jasper, AL 35501 | Yes |
| 4613407 | Ephraim Market Fresh Pharmacy | 724 N 80 E, Ephraim, UT 84627 | Yes |
| 6012037 | EPHRATA PHARMACY LLC | 4 E Main St Ephrata PA 17522 | Yes |
| 5719399 | Epic Care Pharmacy LLC | 3948 Pembroke Rd, Pembroke Park, FL 33021 | Yes |
| 4445462 | EPSB LLC DBA Boatwright Pharmacy Atoka | 139 Wesley Reed St Ste F Atoka TN 38004 | Yes |
| 3992080 | Eric's RX LLC | 810 Welsh Rd, Ste F, Horsham, PA 19044 | Yes |
| 3606514 | Erie Enterprises Inc DBA Erie Drugs | 4502 Lewis Ave Toledo OH 43612 | Yes |
| 6009167 | Erie Pharmacy, LP | 3800 W 12th St, Suite 3, Erie, PA 16505 | Yes |
| 1111006 | Ernest Knight Drugs D/B/A Misty's Pharmacy | 149 NW Broad Street Jesup, GA 31545 | Yes |
| 3650531 | Ernie's Pharmacy; LONDON APOTHECARY INC | 54 W High St Ste A London, OH 43140 | Yes |
| 3724968 | Ernie's Pharmacy and Wellness center inc. | 410 South 32ND Street, Muskogee, OK 74401 | Yes |
| 5801635 | eRxCity Corp. | 185 Canal St., Store E, NY, NY 10013 | Yes |
| 5826928 | ESCO DRUG CO INC | 687 9th Ave, NY, NY 10036 | Yes |
| 1829576 | Estill Clinic Pharmacy | 275 N Court St Irvine, KY 40336 | Yes |
| 2435281 | Etel Pharmacy LLC | 2509 7th St W, St Paul, MN 55116 | Yes |
| 3437894 | Etowah Pharmacy | 6527 Brevard Rd., Etowah, NC, 28729 | Yes |
| 0116562 | Eva Drugs, Inc dba Quality Discount Drugs | 4109 Eva Road Eva, AL 35621 | Yes |
| 3725302 | Evans Express Pharmacy | 110 N. Oakwood Enid, OK, 73703 | Yes |
| 3704790 | Evans Pharmacy | 1106 W Willow Enid, OK 73703 | Yes |
| 4585669 | Evergreen Pharmacy | 9180 Bellaire Blvd. Ste-A Houston TX 77036 | Yes |
| 3156913 | Ewing Pharmacy LLC | 1400 Parkway Ave #A2, Ewing, NJ, 08628 | Yes |
| 3701516 | Exchange Pharmacy | 2300 Exchange Ave Okc, OK 73108-2436 | Yes |
| 5910713 | express care pharmacy | 3648 Old Denton Rd Ste 104 Carrollton, TX 75007 | Yes |
| 3998690 | Express Care Pharmacy LLC | 1727 W Liberty Street, Unit 2, Allentown, PA 18104 | Yes |
| 1147342 | Express drugs | 212 Edgewood Ave NE, Atlanta, GA 30303 | Yes |
| 1172674 | Express Drugs Savannah Pharmacy | 824 E. DeRenne Ave. Savannah, GA 31405 | Yes |
| 0517904 | Express Pharmacy, Inc. | 752 E. Arrow Highway, Pomona CA 91767 | Yes |
| 5655569 | EZRX PHARMACY | 731 Indian Hill Blvd Pomona CA 91767 | Yes |
| 3911319 | F B THOMAS DRUG STORE INC | 327 Main Street, Meyersdale, PA 15552 | Yes |
| 1111044 | F.M. Linder & Son, LLC | 192 N 1st St Jesup, GA 31545 | Yes |
| 1496822 | Fairbury Pharmacy | 501 W Oak St Fairbury, IL 61739 | Yes |
| 0416633 | Fairfield Bay Pharmacy | 367 Dave Creek Pkwy, Fairfield Bay, AR 72088 | Yes |
| 2248260 | Fairhaven Pharmacy Inc. DBA Fairhaven Pharmacy | 72 Main Street Fairhaven, MA 02719 | Yes |
| 1133076 | Fairmount Drugs, Inc | 2688 Hwy 411 SE Fairmount, GA 30139 | Yes |
| 3987306 | Fairmount Pharmacy | 1900 Green Street, Philadelphia, PA, 19130 | Yes |
| 3725530 | FAIRVIEW PHARMACY | 210 E State Rd. Fairview, OK 73737 | Yes |
| 4919102 | FAIRWAY DRUG, INC | 1758 Front St Suite 106, Lynden WA 98264 | Yes |
| 2344163 | Fairway Drugs | 19332 East Ten Mile Rd, Eastpointe MI 48021 | Yes |
| 3685419 | Falcon Pharmacy Investments, LLC, DBA Barr's Pharmacy | 28 W Main St Xenia OH 45385 | Yes |
| 5837452 | falls pharmacy, inc. | 2401 Pine Avenue Niagara Falls, NY 14301 | Yes |
| 2143484 | Falls RX LLC | 4419 Falls Rd Suite B Baltimore MD 21211 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3957959 | FAMCARE PHARMACY | 1429 Burgettstown Plaza Burgettstown, PA 15021 | Yes |
| 5668251 | FAMILIA FARMACIA INC | 1757 Crows Landing Rd Modesto CA 95358 | Yes |
| 4228498 | Family Care Specialty Pharmacy | 2760 Celanese Road, Suite 102 Rock Hill, SC 29732 | Yes |
| 1509821 | Family Drug | 810 W Commerce St. Brownstown, IN 47220 | Yes |
| 4817512 | Family Drug Center | 517 Front Street West, Coeburn, VA. 24230 | Yes |
| 1569396 | Family Drug of Seymour | 202 E Tipton St. Seymour, IN 47274 | Yes |
| 4820305 | Family Drug, Inc | 14 E 27th St N, Suite 1, Big Stone Gap, VA 24219 | Yes |
| 3417171 | Family First Pharmacy, Inc. (DBA Bayboro Pharmacy) | 702 Main St. Bayboro NC 28515 | Yes |
| 0414742 | Family Medical Center Pharmacy | 3016 S University Ave Little Rock AR 72204 | Yes |
| 0144547 | Family Medical Services Pharmacy | 1819 13th Ave N, Bessemer, AL 35020 | Yes |
| 2135110 | Family Meds Inc | 12114 Old Line Ctr Unit R-7a Waldorf, MD 20602 | Yes |
| 2625880 | Family Pharmacy | 806 N. Sturgeon Montgomery City, MO 63361 | Yes |
| 3407827 | Family Pharmacy | 2124 Fayetteville Rd Rockingham NC 28379 | Yes |
| 4440789 | Family Pharmacy | 6 Hospital Drive, Lexington, TN 38351 | Yes |
| 4214627 | Family Pharmacy | 333 Newberry St NW Aiken SC 29801 | Yes |
| 4453053 | Family Pharmacy Humboldt | 2110 N. Central Ave, Humboldt, TN 38343 | Yes |
| 4453801 | Family Pharmacy Linden | 122 Lobelville Hwy, Linden, TN 37096 | Yes |
| 4452467 | Family Pharmacy Milan | 6078 S. 1st St, Milan, TN 38358 | Yes |
| 1826405 | Family Pharmacy of Jackson | 265 Hyw 15 South Jackson, KY 41339 | Yes |
| 4449232 | Family Pharmacy Scotts Hill | 10091 Hwy TN-100, Scotts Hill, TN 38374 | Yes |
| 4228626 | Family pharmacy south aiken | 110 Price Ave Aiken, SC 29803 | Yes |
| 3436210 | Family Pharmacy, Inc | 112 G Village Rd Leland, NC 28451 | Yes |
| 2108086 | Family Pharmacy, Inc. | 907 S. Main St Ste.A Hampstead, MD 21074 | Yes |
| 3954345 | Family Prescription Counter | 335 Main St. Duryea PA 18642 | Yes |
| 1717884 | Family Prescription Shop, Inc | 4183 E Harry, Wichita KS 67218 | Yes |
| 1719220 | Family Prescription Shop, Inc | 1919 N Amidon Ste 220, Wichita KS 67203 | Yes |
| 4448850 | Family Wellness Pharmacy | 330 N. Oak Ave Cookeville, TN 38501 | Yes |
| 3466085 | FAMILYCARE SPECIALTY PHARMACY | 6700 Albermarle Road, Charlotte, NC 28212 | Yes |
| 3414101 | FAMILYCARE SPECIATLY PHARMACY | 4922 Albermarle Road, Charlotte, NC 28212 | Yes |
| 0421305 | FamilyClinicPharmacy,LLC | 1208W.MainSt.WalnutRidge, AR72476 | Yes |
| 3109015 | FAR HILLS PHARMACY | 405 Main St, Bedminster, NJ 07921 | Yes |
| 3374369 | Farmacia Montrose Inc DBA Three P Drugs | 791 Flushing Ave Brooklyn NY 11206 | Yes |
| 3199432 | Farmacia Sunray | 2500 Federal St Camden NJ 08105 | Yes |
| 1140639 | Farmers Homecare Pharmacy | 279 North Broad St Suite B Winder, GA. 30680 | Yes |
| 3213814 | Farmers Market Pharmacy | 501 W 18th St # 7233 Portales, NM 88130 | Yes |
| 1147568 | Farmers Oconee Pharmacy | 1160 Capital Ave. Watkinsville, GA. 30677 | Yes |
| 1102300 | Farmers Prescription Shop | 279 North Broad St Winder, GA. 30680 | Yes |
| 3212608 | Farmers Uptown Pharmacy LLC | 2800 N Main St, Roswell, NM 88201 | Yes |
| 4850904 | Farmville Family Pharmacy | 1538 S. Main St., Farmville, VA 23901 | Yes |
| 5137903 | Farrell Pharmacy Group dba Center Pharmacy | 190 North Orange Street, Richland Center, WI 53581 | Yes |
| 1426457 | Fawcett's Pharmacy | 519 S Main St, Princeton, IL 61356 | Yes |
| 3403045 | FCRX INC | 10227-B University City Blvd, Charlotte, NC 28269 | Yes |
| 2104571 | federalsburg pharmacy llc, d/b/a cantners drug store | 323 Bloomingdale Ave, Federalsburg, MD 21632 | Yes |
| 4449357 | FERTILITY PHARMACY OF AMERICA LP | 5233 Harding Place #5259A, Nashville, TN 37217 | Yes |
| 3979018 | FHP PHARMACY SERVICES | 550 Locust Street Saint Michael PA 15951 | Yes |
| 5919886 | Fiesta MLK Pharmacy | 3230 Mlk Jr. Blvd, Dallas TX 75210 | Yes |
| 3689265 | Fillmore Pharmacy LLC | 119 S Sycamore Ave, Sycamore, OH 44882 | Yes |
| 2143054 | Finksburg Pharmacy LLC | 2027 Suffolk Rd #4, Finksburg, MD 21048 | Yes |
| 0427953 | Finley Pharmacy PLLC | 1016 WSouth St Ste 1 Benton AR 72015 | Yes |
| 1942019 | Finnan Family Pharmacy LLC | 3044 Gause Blvd, Slidell, LA 70461 | Yes |
| 4935283 | Fircrest Pharmacy LLC | 1107 Regents Blvd Fircrest WA 98466 | Yes |
| 3386605 | Firo Pharmacy & Surgicals | 1418 Wythe Place, Bronx, NY 10452 | Yes |
| 4447391 | FIRST CARE PHARMACY OCOEE | 186 Creekside Drive, Ocoee, TN 37361 | Yes |
| 3909174 | FIRST MATIONAL PARMACY | 143 N 1st St, Lehighton, PA 18235 | Yes |
| 4848339 | FISHBURNE PHARMACY, LLC | 436 S.linden Ave. Waynesboro, VA 22980 | Yes |
| 3061227 | Fisherville Pharmacy, LLC | 219Fisherville Road #C Penacook, NH 03303 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3998537 | Fishtown Pharmacy | 1802 Frankford Ave Philadelphia, PA 19125 | Yes |
| 5133765 | Fitchburg Family Pharmacy | 3050 Cahill Main #6, Fitchburg, WI 53711 | Yes |
| 3626629 | Fitzgerald & Huling Pharmacy | 305 W Main Williamsburg, OH 45176 | Yes |
| 3666647 | Fitzgerald's Seaman Pharmacy | 17860 St Rt 247 Seaman, OH 45679 | Yes |
| 0132150 | Five Points Pharmacy | 41 Curry Hwy Jasper, AL 35503 | Yes |
| 1178195 | Five Points Pharmacy LTC | 115 Commercial Heights Fort Valley GA 31030 | Yes |
| 4233362 | Fleetwood Pharmacy | 121 Fleetwood Drive, Easley SC 29640 | Yes |
| 4234326 | Fleetwood Pharmacy Of Laurens | 100 D Fleming Street, Laurens SC 29360 | Yes |
| 4237803 | Fleetwood Pharmacy Of Woodruff | 914 N Main Street, Woodruff SC 29388 | Yes |
| 1825732 | Flener Inc, DBA Pharmacy Express | 415 S L Rogers Wells Blvd. Glasgow, KY 42141 | Yes |
| 2315807 | Flint Family Pharmacy LLC | G, 4444 Fenton Rd., Flint, MI 48507 | Yes |
| 0139774 | Flomaton Medical Center Pharmacy | 174 Hwy 113 Flomaton AL 36441 | Yes |
| 2590796 | Flora Pharmacy, LLC and City Center Drugs, LLC | 740 Hwy 49 Suite U Flora MS 39071 | Yes |
| 2782680 | Florence Community Pharmacy, Inc. | 5549 Old Hwy 93, Florence, MT 59833 | Yes |
| 5135466 | Florence Prescription Services | 1010 Olive Avenue, Florence, WI 54121 | Yes |
| 3312852 | Florida Pharmacy Inc. | 162 N. Main Street, FL, N.y,10921 | Yes |
| 0423361 | Food Giant Discount Pharmacy | 605 N Illinois St. Harrisburg, AR 72432 | Yes |
| 1607665 | Food Land Pharmacy | 423 Walker Street, Woodbine, IA 51579 | Yes |
| 5667730 | foothill Pharmacy | 720 E Foothill Blvd Rialto CA 92376 | Yes |
| 1608415 | Forbes Pharmacy Corp dba Medicap Pharmacy | 8170 Douglas Ave, Urbandale, IA 50322 | Yes |
| 1097181 | Ford Drug, Inc d/b/a Kings Pharmacy | 7410 W. Boynton Beach Blvd. A4. Boynton Beach, FL 33437 | Yes |
| 5629324 | Foreno Inc DBA The Medicine Shoppe | 195 W Shaw Ave Suite 101, Clovis, CA 93612 | Yes |
| 1154450 | Forest Heights Pharmacy, Inc | 4439 Country Club Road Statesboro GA 30458 | Yes |
| 1430507 | Forest Hills Pharmacy | 9050 W 81st St Justice, IL 60458 | Yes |
| 3949091 | Forest Hills Pharmacy Inc. | 552 Locust St Saint Michael PA 15951 | Yes |
| 5834975 | Forest Pharancy | 2236 Forest Ave Staten Island, NY 10303 | Yes |
| 4806127 | Fork Union Pharmacy | 4316B James Madison Hwy, Fork Union, VA 23055 | Yes |
| 0426379 | Forrest City Family Pharmacy, LLC | 1111 N Washington St, Forrest City, AR 72335 | Yes |
| 3144437 | Fort Lee Pharmacy & Surgicals Inc. | 1562 Lemoine Ave Fort Lee, NJ 07024 | Yes |
| 4817675 | Fort Lewis Pharmacy | 2246 West Main St, Salem, VA 24153 | Yes |
| 1173107 | Fort Valley Drug Company LLC dba Five Points Pharmacy | 115 Commercial Heights Fort Valley, GA 31030 | Yes |
| 0136007 | Fort Williams Pharmacy LLC | 401 West Fort Williams St Sylacauga AL 35150 | Yes |
| 5118775 | Forward Pharmacy of Cambridge | 109 W Main St. #69 Cambridge, WI 53523 | Yes |
| 5136949 | Forward Pharmacy of Columbus | 100 S Ludington St. Columbus, WI 53925 | Yes |
| 5136090 | Forward Pharmacy of Cottage Grove | 429 W. Cottage Grove Rd. Cottage Grove, WI 53527 | Yes |
| 5136103 | Forward Pharmacy of Deerfield | 10 Liberty St #106 P.O. Box 406 Deerfield, WI 53531 | Yes |
| 5136115 | Forward Pharmacy of McFarland | 4880 Larson Beach Rd. McFarland, WI 53558 | Yes |
| 2431889 | Fosston Pharmacy & Gifts, Inc. / DBA: Nord's Pharmacy & Gifts | 115 Johnson Ave N, Fosston MN 56542 | Yes |
| 3707188 | Foster Corner Drug Inc | 328 N 6th St. Perry, OK 73077 | Yes |
| 3610222 | Foster's Pharmacy Inc. | 207 West High St, Mount Vernon OH 43050 | Yes |
| 0550106 | Fouch & Son Pharmacy | 692 E Street (P.O. Box 39) Williams, CA 95987 | Yes |
| 4236736 | Fountain Inn Rx LLC | 106 S. Weston Street Fountain Inn, SC 29644 | Yes |
| 0426761 | Fountain Lake Family Pharmacy | 4517 Park Ave Suite B, Hot Springs, AR 71901 | Yes |
| 1715373 | Four B Corp. dba Hen House | 8120 Parallel Pkwy, Kansas City, KS 66112 | Yes |
| 2640200 | Four B Corp. dba Price Chopper #12 | 12220 S. 15th Street, Grandview, MO 64030 | Yes |
| 3342487 | Four Corners Pharmacy LLC | 360 Delaware Avenue Delmar, NY 12054 | Yes |
| 5011349 | Four Seasons Pharmacy, Inc. | 300 Morrison Dr. Princeton, WV 24740 | Yes |
| 1720487 | Four States Pharmacy | 1605-Suite B, Galena KS 66739 | Yes |
| 4204385 | Fowler's Pharmacy No1, Inc. | 1908 Laurens Rd Greenville SC 29607 | Yes |
| 0595693 | Fox Drug of Torrance Incorporated | 1327 El Prado Ave Torrance CA 90501 | Yes |
| 0532829 | Fox Drug Store | 7355 N Palm Ave Fresno, CA 93711 | Yes |
| 5626962 | Fox Drug Store | 13660 E. Manning Ave Parlier, CA 93648 | Yes |
| 5644655 | Fox Drug Store | 3020 San Antonio Dr. Fowler, CA 93625 | Yes |
| 0500074 | Fox Drug Store Inc. | 1939 High St Selma, CA 93662 | Yes |
| 0604125 | Fox Drug, Inc. | 1100 E Main Street, Florence CO 81226 | Yes |
| 3390591 | Frank & Fran Drugs, Inc | 360 W 1st Street S Fulton, NY 13069 | Yes |

Page 26 of 88

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1110066 | FRANKLIN PHARMACY | 271 East Court Square Franklin, GA 30217 | Yes |
| 3711012 | FREDERICK PHARMACY | 1600 N Main P.O. Box 981 Frederick OK 73542 | Yes |
| 5814480 | Freds pharmacy llc DBA Freds Gransville Pharmacy | 75 Quaker Street Granville, NY 12832 | Yes |
| 2333780 | Freds Supermarket and pharmacy of Three Rivers | 808 W Michigan Ave, Three Rivers, MI 49093 | Yes |
| 2352653 | Fred's Super-Pharmacy Inc. | 121 W Prairie St Vicksburg, MI 49097 | Yes |
| 1480134 | Freeburg Country Mart | 500 N State Street, Freeburg, IL 62243 | Yes |
| 1456789 | Freeburg Pharmacy | 500 N State Street, Freeburg, IL 62243 | Yes |
| 2350611 | Freedom Apothecary Too inc. | 400 N Main St, Suite C Onsted, MI 49265 | Yes |
| 5058486 | FREEDOM PHARMACY | 1520 Main St East Oak Hill WV 25901 | Yes |
| 0418409 | Freiderica Pharmacy | 400 West Capitol Avenue, Suite 101A, Little Rock, AR 72201 | Yes |
| 3109192 | Frenchtown Drug Store, Inc dba Frenchtown Pharmacy3109192 | 20 Race St Frenchtown, NJ 08825 | Yes |
| 5742982 | FRICKS PHARMACY LLC | 6472 Highway 90 Ste B Milton FL 32570 | Yes |
| 4938671 | Friday Harbor Drug | 210 Spring St, Friday Harbor, WA 98250 | Yes |
| 3963166 | friendly pharmacy | 2258 N Front St Philadelphia PA 19133 | Yes |
| 3462809 | Friendly Pharmacy, Inc. | 3712 Lawndale Dr. Suite G Greensboro, NC 27455 | Yes |
| 3903146 | Friendship Pharmacy Inc. | 3300 Cottman Ave, Philadelphia PA 19149 | Yes |
| 2589084 | Friendship Pharmacy LLC | 5532 Hwy 15 Suite 1 Ecru MS 38841 | Yes |
| 3984386 | Friendship Pharmacy LTC | 3300 Cottman Ave, 2ND Floor, Philadelphia PA 19149 | Yes |
| 0136350 | FRISCO CITY PHARMACY | 3749 Bowden St. Frisco City, AL 36445 | Yes |
| 0627060 | Front Range Pharmacy | 3401 S Broadway Unit 180, Englewood, CO 80113 | Yes |
| 2819045 | Frontier Family Pharmacy | 312 W 9th Cozad, NE 69130 | Yes |
| 2819994 | Frontier Family Pharmacy | 540 S 8th Ave Broken Bow, NE 68822 | Yes |
| 2007831 | Frontier Pharmacy llc | 153 Bennet Drive Caribou, ME 04736 | Yes |
| 1173323 | Fulghum Drugs | 73 SW Park Ave., Baxley, GA 31513 | Yes |
| 5673555 | Fullerton pharmacy | 1820 Fullerton Ave Ste 105, Corona CA 92881 | Yes |
| 0405743 | Futrell Pharmacy, Inc | 115 E Broadway Street, Pocahontas, AR 72455 | Yes |
| 0106852 | Fyffe Pharmacy LLC | 44 Blackwell Street Fyffe, AL 35971 | Yes |
| 1040601 | G & R HealthMart Pharmacy | 3791 N Lecanto Hwy, Beverly Hills, FL 34465 | Yes |
| 5708548 | G & R HealthMart Pharmacy #2 | 5691 S Suncoast Blvd, Homosassa, FL 34446 | Yes |
| 2590900 | G Med II, LLC DBA North Gulfport Discount Drugs | 4723 Tennessee Ave Gulfport, MS 39501 | Yes |
| 2511283 | G&M of Oxford, Inc | 2159 South Lamar Ave Oxford, MS 38655 | Yes |
| 2593235 | G&M of Oxford, Inc | 2159 South Lamar Blvd, Oxford MS 38655 | Yes |
| 3358377 | G.S.P. LONGTERM CARE INC. | 1567 Central Park Avenue Yonkers, NY 10710 | Yes |
| 2818687 | GAC, Inc. LLC DBA ViaRx Pharmacy | 825 N. 90th St. Omaha, NE 68114 | Yes |
| 5647776 | GADE LLC DBA CARE PHARMACY | 129 N Mckinley St, Ste 102, Corona, CA 92879 | Yes |
| 0132706 | Gadsden Pharmacy LLC | 911 Rainbow Drive Gadsden, AL 35901 | Yes |
| 3662562 | Gahm's Pharmacy Inc | 50 A Center Street Lucasville OH 45648 | Yes |
| 3668653 | GAHM'S PHARMACY II, INC. | 156 5 Galena Pike, West Portsmouth, OH 45663 | Yes |
| 4514801 | Gail's Pharmacy | 810 Woodrow Wilson Ray Circle Bridgeport, TX 76426 | Yes |
| 4551443 | Gainesville Plaza Pharmacy, Inc | 411 N Grand Ave Gainesville, TX 76240 | Yes |
| 5105994 | Galesville Pharmacy | 16812 S Main St, Galesville, WI 54630 | Yes |
| 3929227 | Galeton Drug | 20 West Street Galeton, PA 16922 | Yes |
| 3462897 | GALLOWAY SANDS, LLC d.b.a. Galloway-Sands Pharmacy #2 | 1513 N Howe Street, Suite 8 Southport, NC 28461 | Yes |
| 3405669 | GALLOWAY SANDS, LLC dba GALLOWAY-SANDS PHARMACY #1 | 58 Physicians Dr. NW Ste 5. Supply, NC 28462 | Yes |
| 1470208 | GAMMARIELLO RX INC DBA KATSAROS PHARMACY | 1521 E 53rd Street Chicago, IL 60615 | Yes |
| 0141096 | Gardendale Health Mart Pharmacy LLC, dba Mills Pharmacy at Gardendale | 439 Fieldstown Rd Ste 145 Gardendale, AL 35071 | Yes |
| 2145022 | Gardenville Pharmacy | 5415 Belair Rd Baltimore, MD 21206 | Yes |
| 1121653 | Gardi Drug Company, LLC | 731 Cameron Dr., Blackshear, GA 31516 | Yes |
| 3687300 | Garfield LowCost Pharmacy LLC | 5050 Turney Rd Garfield Heights OH 44125 | Yes |
| 0427181 | Garner Family Pharmacy | 765 E Matthews Jonesboro AR. 72401 | Yes |
| 3470870 | Garner Family Pharmacy, Kuri Enterprise LLC | 1547 US 70 Hwy W Garner NC 27529 | Yes |
| 1106853 | Garrett Drug Company | 116 Buchanan Street N, Bremen, GA. 30110 | Yes |
| 2783389 | Gary & Leo's Inc. DBA Gary & Leo's Pharmacy | 730 1st St Havre, MT 59501 | Yes |
| 4551784 | Garza Pharmacy Rx, LLC dba The Medicine Shoppe Pharmacy | 205 W US Highway 77 San Benito, TX 78586 | Yes |
| 4225543 | Gaston Family Pharmacy | 1118 Mack St Gaston, SC 29053 | Yes |
| 3466388 | Gaston Pharmacy LLC | 2605 S York Road, Gastonia, NC 28052 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5641938 | GATEWAY PHARMACY | 1330 Gateway Blvd Fairfield, CA 94533 | Yes |
| 5668465 | GATEWAY PHARMACY | 1330 Gasteway Blvd Fairfield, CA 94533 | Yes |
| 5934775 | Gateway Pharmacy | 5505 S. Hulen St, Fort Worth TX 76132 | Yes |
| 1827560 | GATEWAY PHARMACY GROUP | 227 W Main St Carlisle, KY 40311 | Yes |
| 3503821 | Gateway Pharmacy Mandan | 500 Burlington St SE Ste 2 Mandan, ND 58854 | Yes |
| 3503213 | Gateway Pharmacy North | 3101 N. 11th St Ste 2 Bismarck, ND 58503 | Yes |
| 2365496 | Gateway Pharmacy of Clare, Inc | 1048 N McEwan St., Clare, MI 48617 | Yes |
| 3943998 | Gateway Pharmacy of phoenixville inc | 165 Nutt Road Phoenixville PA 19460 | Yes |
| 3503679 | Gateway Pharmacy South | 835 S. Washington St Ste 2 Bismarck, ND 58504 | Yes |
| 1723736 | Gatlin Family Pharmacy, LLC | 420 Country Club Rd, Pratt, KS 67124 | Yes |
| 3713864 | Gatrell 6 enterprises LLC DBA Weigants | 714 Kihekah Ave Pawhuska, OK 74056 | Yes |
| 5739036 | Gatus Enterprise, PLLC | 22 Broadway, Kissimmee, FL 34741 | Yes |
| 1036563 | Gatus Pharma, LLC, The Medicine Shoppe of Apopka | 3030 E Semoran Blvd Ste164, Apopka, FL 32703 | Yes |
| 6011821 | Gaughn's Drug Store Inc | 348 Pennsylvania Ave W, Warren, PA 16365 | Yes |
| 3329592 | GCC Pharmacy Corp (dba Bronx Eden Pharmacy) | 1575 Grand Concourse, Bronx, NY 10452 | Yes |
| 3113317 | GDN Pharmacy dba Jay's Pharmacy | 223 Kinderkamack Road Oradell, NJ 07649 | Yes |
| 0609846 | GEM Pharmacy | 191 E Orchard Rd Ste:100 Littleton, CO 80121 | Yes |
| 3946057 | Gene A Riley & Thomas C Riley PTRS dba Lebanon Shops Pharmacy | 300 Mount Lebanon Blvd, Ste 23, Pittsburgh, PA, 15234 | Yes |
| 0585438 | GENE KIM DBA: SAN JACINTO PHARMACY | 100 E Main St San Jacinto, CA 92583 | Yes |
| 1058533 | General Apothecaries, Inc dba Englewood Pharmacy | 641 Bayshore Road, Nokomis, FL 34275-1988 | Yes |
| 0115495 | Gentry Drugs | 551 Memorial Parkway Aliceville AL 35442 | Yes |
| 1509794 | George's Family Pharmacy, Inc. | 480 Main Street, Brookville, IN 47012 | Yes |
| 1562342 | George's Family Pharmacy, Inc. | 308 N Meridian Street, Sunman, IN 47041 | Yes |
| 1563306 | George's Family Pharmacy, Inc. | 326 S Washington Street, Versailles, IN 47042 | Yes |
| 1564524 | George's Family Pharmacy, Inc. | 24128 State Line Rd, Lawrenceburg, IN 47025 | Yes |
| 1565312 | George's Family Pharmacy, Inc. | 124 W Indian Trail, Milan, IN 47031 | Yes |
| 1566287 | George's Family Pharmacy, Inc. | 1198 St Rd 46 E, Batesville, IN 47006 | Yes |
| 1569067 | George's Family Pharmacy, Inc. | 330 E 5th Street, Connersville, IN 47331 | Yes |
| 1511838 | George's Pharmacy East Side, LLC | 5543 E Washington Street, Indianapolis, IN 46219 | Yes |
| 1146895 | Georgetown Drug Company LLC | 1080 King George Blvd Savannah GA 31419 | Yes |
| 3604584 | Gerdes Pharmacy, INC. | 245 Main St. Conneaut, OH 44030 | Yes |
| 1718230 | Gericare LTC | 113 E. Madison Ave Iola, KS 66749 | Yes |
| 3688732 | Germantown Pharmacy LLC | 28 N Main St, Germantown, OH 45327 | Yes |
| 4212914 | Giant Discount Pharmacy | 6611 Savannah Hwy Neeses, SC 29107 | Yes |
| 4425365 | Gibbs Pharmacy | 1427 Baddour Parkway Lebanon TN 37087 | Yes |
| 4595421 | Gibson Discount Pharmacy | 112 Hall Lane, Seagoville, TX 75159 | Yes |
| 5931402 | Gibson Pharmacy | 205 W Cedar Creek Pkwy, Seven Points, TX 75143 | Yes |
| 4512895 | Gibson Pharmacy, LLC | 600 S Palestine St., Athens, TX 75751 | Yes |
| 4577269 | Gibson Sales LP dba Drug Emporium | 2321 West Loop 281 Longview TX 75604 | Yes |
| 1922372 | Gibson Sales LP dba Drug Emporium #210 | 5819 East Kings Hwy Shreveport LA 71105 | Yes |
| 1922548 | Gibson Sales LP dba Drug Emporium #220 | 505 Bertrand Lafayette LA 70506 | Yes |
| 4579186 | Gibson Sales LP dba Drug Emporium #230 | 4210B SW 45th Street Amarillo TX 79109 | Yes |
| 0415908 | Gibson Sales LP dba Drug Emporium #240 | 9112 Rodney Parham Rd. Suite 110 Little Rock AR 72205 | Yes |
| 4584151 | Gibson Sales LP dba Drug Emporium #251 | 2550 Barrow St. Abilene TX 79605 | Yes |
| 4582854 | Gibson Sales LP dba Drug Emporium #262 | 5190 82ND St. Lubbock TX 79424 | Yes |
| 4587169 | Gibson Sales LP dba Drug Emporium #273 | 5900 Bosque Blvd. Waco TX 76710 | Yes |
| 4594099 | Gibson Sales LP dba Drug Emporium #284 | 5614 South Broadway Tyler TX 75703 | Yes |
| 4613558 | GibsonPharmacy Services LLC | 240 E Winchester St. Murray UT 84107 | Yes |
| 3415709 | Gibsonville Pharmacy | 220 Burlington Ave, Gibsonville, NC 27249 | Yes |
| 0143228 | Gilchrist Pharmacy #2 | 615 Mynatt St SW, Suite F, Hartselle, AL 35640 | Yes |
| 0101511 | Gilchrist Pharmacy, Inc. | 404 Sparkman St NW, Hartselle, AL 35640 | Yes |
| 1907560 | Giuffria Inc DBA Chateau Drugs | 3544 W Esplanade Ave, Metairie, LA 70002 | Yes |
| 5648588 | GKN RX INC | 1471 B St Ste R. Livingston CA 95334 | Yes |
| 2784482 | Glacier Pharmacy LLC | 601 W Main St Ste 1A Cut Bank, MT 59474 | Yes |
| 1625980 | Gladbrook Family Pharmacy | 307 2ND Street Gladbrook, IA 50635 | Yes |
| 4840636 | Glade Pharmacy, LLC | 33472 Lee Hwy, Glade Spring, VA 24340 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3500851 | Glen Ullin Pharmacy | 113 S Main St, P.O. Box 636, Glen Ullin, ND 58631 | Yes |
| 4818108 | Glendale Pharmacy | 12444 Warwick Blvd Newport News VA 23693 | Yes |
| 1162774 | Glenn's Corner Pharmacy, LLC | 631 E. Franklin St. Sylvester, GA 31791 | Yes |
| 0138784 | Glenns Pharmacy | 2413 Crawford Rd, Phenix City, AL 36867 | Yes |
| 3714549 | Glenpool Pharmacy Inc dba Medicap Pharmacy | 262 E 141st Glenpool OK 74033 | Yes |
| 4503808 | Glenview Professional Pharmacy | 7640 Glenview Dr, Ste A, Richland Hills, TX 76180 | Yes |
| 4555338 | Globe Pharmacy | 2223 Singleton Blvd, #116 Dallas TX 75212 | Yes |
| 5741992 | GLS PHARMACY LLC | 15680 SW 72 St, Miami, FL 33193 | Yes |
| 4849545 | GMAP D/B/A Alleghany Family Pharmacy | 1117 S Craig Ave, Covington, VA 24426 | Yes |
| 5009964 | GMAP D/B/A Union Pharmacy | 335 S Main St, Union, WV 24983 | Yes |
| 0102688 | GNH Inc dba New Hope Family Pharmacy | 10155 Hwy 431 S, New Hope, AL 35760 | Yes |
| 1494006 | Golconda Pharmacy | 226 S Adams St, Golconda, IL 62938 | Yes |
| 5640013 | Golden Cove Pharmacy | 31238 Palos Verdes Dr West, Ranhco Palos Verdes, CA 90275 | Yes |
| 0529303 | Golden Gate Pharmacy | 1836 Noriega Street, San Francisco, CA 94122 | Yes |
| 0534493 | Golden Pharmacy | 1750 Pacific Ave #A Long Beach CA 90813 | Yes |
| 1719915 | Golden Plains Pharmacy Services, LLC | 511 State Street, Augusta, KS 67010 | Yes |
| 4816229 | Goochland Pharmacy | 1956 Sandy Hook Rd Goochland, VA 23063 | Yes |
| 2390526 | Good brothers pharmacy | 1916 Davison Rd Flint MI 48506 | Yes |
| 0608779 | Good Day Pharmacy #1 | 2033 Boise Ave. Loveland, CO 80538-5037 | Yes |
| 0619811 | Good Day Pharmacy #10 | 2601 S Lemay Ave Ste#44 Fort Collins, CO 80525-2225 | Yes |
| 0620725 | Good Day Pharmacy #12 | 201 Johnstown Center Dr Johnstown, CO 80534-9073 | Yes |
| 0604529 | Good Day Pharmacy #14 | 4239 Centerplace Drive Unit 1D, Greeley, CO 80634 | Yes |
| 0606321 | Good Day Pharmacy #15 | 315 E 8th Ave, Yuma, CO 80759 | Yes |
| 0613679 | Good Day Pharmacy #2 | 2001 S Shields St Bldg D Fort Collins, CO 80526-1827 | Yes |
| 0620232 | Good Day Pharmacy #3 | 7702 Fifth St Suite 101 P.O. Box 352 Wellington, CO 80549 | Yes |
| 0616005 | Good Day Pharmacy #7 | 180 S Elm Eaton, CO 80615-3410 | Yes |
| 0605127 | Good Day Pharmacy #8 | 1749 Main St. Unit D Longmont, CO 80501-3128 | Yes |
| 5717561 | Good homes pharmacy llc | 8873 W Colonial Dr, Ococe, FL 34761 | Yes |
| 0139786 | Good Hope Pharmacy | 1167 CO Rd 437 Cullman, AL, 35055 | Yes |
| 2811215 | Good Life Discount Pharmacy | 125 So 16th St, Ord NE 68862 | Yes |
| 2816126 | Good Life Pharmacy - Albion | 124 S. 4th St, Albion NE 68620 | Yes |
| 2815174 | Good Life Pharmacy - Loup City | 727 O St, Loup City NE 68853 | Yes |
| 2589527 | Good Medicine, LLC DBA Lyman Pharmacy | 20006 Hwy 53 Ste C Gulfport, MS 39574 | Yes |
| 1309295 | Gooding Pharmacy | 414 Main St Gooding, ID 83330 | Yes |
| 0423789 | Goodman Drug Company pllc | 1109 W Main St, Corning, AR 72422 | Yes |
| 2422537 | Goodrich Pharmacy Andover | 15245 Bluebird St NW Andover MN 55304 | Yes |
| 2401886 | Goodrich Pharmacy Anoka | 2621 Greenhaven Rd Anoka MN 55303 | Yes |
| 2427335 | Goodrich Pharmacy Blaine | 11855 Ulysses St NE Blaine MN 55434 | Yes |
| 2419352 | Goodrich Pharmacy Elk River | 530 3rd St Elk River MN 55330 | Yes |
| 2435217 | Goodrich Pharmacy LTC | 2321 7th Ave Anoka MN 55303 | Yes |
| 2424632 | Goodrich St Francis | 23122 St Francis Blvd St Francis MN 55070 | Yes |
| 4412639 | Gordon's Drug Store | 7255 Oak Ridge Hwy, Knoxville, TN, 37931 | Yes |
| 3805655 | Gordon's Pharmacy and Gifts, LLC | 314 S Main Street, Canyonville, OR 97417 | Yes |
| 3710995 | Gore Green Country Drug, Inc. | 305 N Main St Gore, OK. 74435 | Yes |
| 2630805 | GOSNEY PHARMACY | 911 US Highway 24 36 East Monroe City, MO 63456 | Yes |
| 0700078 | GRAEBER'S PHARMACY INC | 172 West Maijn St Meriden, CT 06451 | Yes |
| 2207480 | Granby Pharmacy Inc. DBA Center Pharmacy | 242 State Street, Granby, MA, 01033 | Yes |
| 2249212 | Granby Pharmacy Inc. dba Center Pharmacy | 242 State St, Granby, MA 01033 | Yes |
| 3723423 | Grand Care Pharmacy | 1527 W Grand Ave, Chickasha, OK 73018 | Yes |
| 5826790 | Grand Care Pharmacy INC | 6656 Grand Ave Maspeth, NY 11378 | Yes |
| 5800671 | GRAND HEALTH PHARMACY INC | 349 Grand St, NY, NY 10002 | Yes |
| 2622428 | Grand Pharmacy | 733 Grand Ave. Hannibal, MO 63401 | Yes |
| 2647165 | Grand Pharmacy Ralls County | 400 Broadway St. Center, MO 63436 | Yes |
| 0138342 | Grand Pointe Pharmacy, LLC | 2045 2ND Ave NW Cullman, AL. 35058 | Yes |
| 2639877 | Grandview Pharmacy Services, LLC dba Albers Medical Pharmacy | 7201 E 147th St. Suite 140, Grandview, MO 64030 | Yes |
| 4610502 | Granger Pharmacy | 2965 West 3500 South West Valley City UT 84119 | Yes |

Case 2:26-cv-02335-DWC    Document 1-1    Filed 07/02/26    Page 31 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4915712 | GRANITE DRUGS LLC DBA PHARM-A-SAVE GRANITE FALLS | 207 E Stanley St, Ste A, Granite Falls, WA 98252 | Yes |
| 2783288 | Granite Pharmacy Frenchtown | 16862 Beckwith Street Frenchtown, MT 59834 | Yes |
| 2783923 | Granite Pharmacy Health Solutions | 2230 27th Ave Ste 1 Missoula, MT 59804 | Yes |
| 2783694 | Granite Pharmacy LLC | 106 N. Montgomery Street Philipsburg, MT 59858 | Yes |
| 2783911 | Granite Pharmacy Missoula | 2230 27th Ave Suite 2, Missoula, MT 59804 | Yes |
| 2783757 | Granite PharmacyLibby | 1401 Minnesota Libby, MT 59923 | Yes |
| 5919204 | GRAPEVINE DRUG RX | 1115 W. Northwest Hwy Ste H, Grapevine, TX 76051 | Yes |
| 3312927 | GRASSY SPRAIN PHARMACY INC. | 640 Tuckahoe Road Yonkers, NY 10710 | Yes |
| 1839919 | GRAT RIVER PHARMACY | 2009 South 7th Street Hickman KY 42050 | Yes |
| 1839907 | GREAT RIVER PHARMACY LLC | 451 Court Street Wickliffe, KY 42087 | Yes |
| 2382442 | Greater Care Pharmacy | 24800 Hoover Rd. Warren MI 48089 | Yes |
| 5900801 | Green cross pharmacy | 1305 Airport Freeway #110, Bedford TX 76021 | Yes |
| 5008873 | Greenbrier Medical Arts Pharmacy, Inc | 128 Community Lane, White Sulphur Springs, WV 24986 | Yes |
| 5008001 | Greenbrier Medical Arts Pharmacy, Inc | 690 Maplewood Ave, Lewisburg, WV 24901 | Yes |
| 5012098 | Greenbrier Medical Arts Pharmacy, Inc | 3558 Jefferson St N, Lewisburg, WV 24901 | Yes |
| 4426335 | Greene County Drug Store. LLC | 906 Tusculum Blvd, Suite 2, Greeneville, TN 37745 | Yes |
| 4814732 | Greene Pharmacy | 331 Main St, P.O. Box 445, Stanardsville, VA 22973 | Yes |
| 3681877 | Greeneview Pharmacy LLC DBA IHS Pharmacy-Jamestown | 4940 Cottonville Rd, Jamestown, OH, 45335 | Yes |
| 2645856 | Greenfield Pharmacy | 105 N. Grand St Ste 1 - Greenfield, MO 65661 | Yes |
| 3961782 | Greensburg Med Inc dba Precision Care Pharmacy | 434 E Pittsburgh St Suite 17 Greensburg PA 15601 | Yes |
| 0705977 | Greenville Drug Store Inc | 1 Plover Lane, Mystic, CT 06355 | Yes |
| 6001325 | Greenville Pharmacy | 43 Williamson Rd Suite 1 Greenville, PA 16125 | Yes |
| 3998436 | Greenway Pharmacy | 310 S Main St Yeagertown PA 17099 | Yes |
| 1602499 | Greenwood Drug, inc | 2104 Kimball Avenue, Waterloo IA 50702 | Yes |
| 2589767 | GREENWOOD DRUGS | 400 West Park Avenue Greenwood MS 38930 | Yes |
| 1715765 | Gregwire Drug Store | 714 N. Main Russell, KS 67665 | Yes |
| 4806355 | GRETNA DRUG COMPANY INC | P.O. Box 456 108 Vaden Dr Gretna, VA. 24557 | Yes |
| 3471187 | Grey & Teal, LLC DBA Rocky Point Pavilion Pharmacy | 7910 US Hwy 117, Suite 110 Rocky Point, NC 28457 | Yes |
| 3461782 | greystone village pharmacy | 7713 -37 Lead Mine Rd Raleigh NC 27615 | Yes |
| 5002504 | Griffith & Feil Drug, Inc. | P.O. Box 391, Kenova, WV 25530 | Yes |
| 4455033 | Griffith Family Pharmacy | 1701 Roane State Hwy, Harriman, TN 37748 | Yes |
| 4454031 | Griffith Family Pharmacy of Morgan County | 1236 Knoxville Hwy, Wartburg, TN 37887 | Yes |
| 4456667 | Griffith Family Pharmacy Rockwood | 215 W Rockwood St, Rockwood, TN 37854 | Yes |
| 1719597 | Gripka Pharmacy, LLC (DBA: The Medicine Store) | 15415 Pinehurst Dr, Basehor, KS 66007 | Yes |
| 1004112 | Gri-San, Inc dba Sunshine Drugs of Ocala | 3450 NE Jacksonville Rd Ocala, FL 34479 | Yes |
| 3101172 | Grove Pharmacy | 123 Main Street, Montclair, NJ 07042 | Yes |
| 0900907 | Grubb's Pharmacy of DC Inc. | 326 East Capitol St NE, WA, DC 20003 | Yes |
| 0904854 | Grubb's Pharmacy SE, Inc. | 1800 Mlk Jr Ave SE Washington DC 20020 | Yes |
| 4612683 | G-Thrift Corp dba Gunnison Pharmacy | 520 S Main St, Gunnison, UT 84634 | Yes |
| 1941928 | Gttbpharmacy,LLC | 7190 Hwy 165 Columbia, LA. 71418 | Yes |
| 4537594 | Guardian Angel Pharmacy | 1537 N. Zaragoza Rd. Suite 1 A, El Paso, TX. 79936 | Yes |
| 2413209 | GuidePoint Pharmacy #101 | 108 S 6th St, Brainerd MN 56401 | Yes |
| 2418588 | GuidePoint Pharmacy #102 | 202 Braodway Ave N, Rochester MN 55906 | Yes |
| 2403032 | GuidePoint Pharmacy #103 | 216 S Washington St, Redwood Falls, MN 56283 | Yes |
| 2420925 | GuidePoint Pharmacy #106 | 20 W Main St, Crosby MN 56441 | Yes |
| 2431764 | GuidePoint Pharmacy #107 | 115 N St. Paul Ave, Fulda, MN 56131 | Yes |
| 2431904 | GuidePoint Pharmacy #109 | 1472 Cty Rd 5, Longville MN 55665 | Yes |
| 2432778 | GuidePoint Pharmacy #111 | 735 Main St, Edgerton, MN 56128 | Yes |
| 2434328 | GuidePoint Pharmacy #113 | 30833 North Star Dr, Ste 2, Breezy Point, MN 56472 | Yes |
| 2435027 | GuidePoint Pharmacy #115 | 200 Barclay Ave, Pine River, MN 56474 | Yes |
| 2436029 | GuidePoint Pharmacy#112ltc | 600 Sherman Ave Marshall, MN 56258 | Yes |
| 0137871 | Gulf Shores Family Pharmacy | 251 Clubhouse Drive Gulf Shores, AL 36542 | Yes |
| 4585595 | Gun Barrel City Pharmacy | P.O. Box 569, Kemp, TX 75143 | Yes |
| 2343250 | Gun Lake Pharmacy | 71-124th Ave Shelbyville MI 49344 | Yes |
| 2513542 | Gunn Drug Company | 1815 E Shiloh Road Corinth, MS 38834 | Yes |
| 4612784 | Gunnison Family Pharmacy | 77 S Main St Gunnison, UT 84634 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0427206 | Gurdon Pharmacy LLC | 104 S 6th Street, Gurdon, AR 71743 | Yes |
| 3120437 | Gus' Pharmacy, LLC d/b/a Kennedy Pharmacy | 42 E. Laurel Rd. Suite 1900, Stratford, NJ 08084 | Yes |
| 3701833 | Guymon Clinic Pharmacy, LLC dba Clinic Pharmacy | 1210 N. Lelia / P.O. Box 1590, Guymon, OK 73942 | Yes |
| 2591902 | Guy's Pharmacy of Summit | 1121 Highway 98/51, Summit, MS 39666 | Yes |
| 3428489 | Guy's Family Pharmacy, Inc. | 817 Randolph Street, Thomasville, NC 27360 | Yes |
| 2588993 | Guy's Pharmacy of Brookhaven | 1005 West Congress, Brookhaven, MS 39601 | Yes |
| 2590962 | Guy's Pharmacy of Crystal Springs | 512 West Marion Avenue, Crystal Springs, MS 39059 | Yes |
| 2593677 | Guy's Pharmacy of Hazlehurst | 212 Caldwell Drive, Hazlehurst, MS 39083 | Yes |
| 2592740 | Guy's Pharmacy of Tylertown | 3000 Plaza Drive, Suite B, Tylertown, MS 39667 | Yes |
| 5110729 | Gwidt Pharmacy Inc | 203 E. Westgor Ave., Wittenberg, WI 54499 | Yes |
| 5108558 | Gwidt Pharmacy Inc dba Oconto Falls Pharmacy | 323 E. Highland Dr., Oconto Falls, WI 54154 | Yes |
| 5138537 | Gwidt Pharmacy Inc, dba Oconto Falls Pharmacy | 323 E. Highland Dr. Oconto Falls, WI 54154 | Yes |
| 5138549 | Gwidt Pharmcy Inc, dba Gwidt Pharmacy | 203 E. Westgor Ave., Wittenberg, WI 54499 | Yes |
| 1164019 | Gwinnett Drugs | 905 Parkside Walk Lane, Suite 108, Lawrenceville, GA, 30043 | Yes |
| 4803828 | H & H Pharmacy INC | 6300 Maddox Blvd. Chincoteague Island, VA 23336 | Yes |
| 5654062 | H & H Pharmacy Inc dba Dr. Ike's Pharmacy | 7640 Tampa Ave Ste 103, Reseda, CA 91335 | Yes |
| 4839861 | H & H Pharmacy Oak Hall | 6300 Maddox Blvd. Chincoteague Island, VA 23336 | Yes |
| 3306239 | H&R Pharmacy , Inc | 94 31 59th Ave Elmhurst, NY 11373 | Yes |
| 2813031 | Haberle's Grand Central Pharmacy #26 DBA Apple Market Pharmacy #26 | 7 West 25th St Kearney, NE 68847 | Yes |
| 4421727 | Hacketts Discount Drugs | 70 Dixon Springs Hwy Carthage, TN 37030 | Yes |
| 1309980 | Hageman Pharmacy | 631 Frogs Landing, Hageman, ID 83332 | Yes |
| 3921776 | Hahnemann Apothecary Inc, | 230 N Broad Street Phila PA 19102 | Yes |
| 1560425 | Hakim Healthcare Corporation DBA Seifert Drug 1560425 | 230 S Main St. Elkhart, IN 46516 | Yes |
| 4549563 | Hale Center Clinical Pharmacy LLC | 601 Ave G, Hale Center, TX 79041 | Yes |
| 4526553 | Hall's CareMart Pharmacy and Hall's Aledo Medicine Store Pharmacy | 5013 Granbury Rd. Fort Worth, TX 76133 | Yes |
| 0500240 | Haller's Pharmacy and Medical Supply | 37323 Fremont Blvd. Fremont, CA 94536 | Yes |
| 3411181 | Halsey Drug | 55 S Main St, Sparta, NC 28675 | Yes |
| 1705360 | Hamilton County Drug | 302 East Avenue A Syracuse, KS 67878 | Yes |
| 4443711 | Hamilton Discount Pharmacy | 6851 Shallowford Road, Chattanooga TN 37421 | Yes |
| 3306657 | Hampton Liggett Drugs (Mark Hertz) | 6 Field Daisy Lane, East Northport, NY 11731 | Yes |
| 0410655 | Hampton Medical Pharmacy | 344 S Lee St #719 Hampton, AR 71744 | Yes |
| 4433859 | Hampton Pharmacy | 409 Altapass Road, Spruce Pine, NC 28777 | Yes |
| 3126011 | Hana Grand Pharmacy,Inc | 543 Grand Ave, Englewood, NJ 07631 | Yes |
| 3199660 | Hana Healthmart,Corp | 330 Broad Ave, Leonia, NJ 07605 | Yes |
| 3320520 | Hana Pharmacy,Inc | 29-26 Union St, Flushing, NY 11354 | Yes |
| 1086481 | Hanai, Inc DBA: Heartland Pharmacy III | 116 Heartland Way, Wauchula, FL 33873 | Yes |
| 0428640 | Hancock Pharmacy Inc dba Walden Drug | 3104 W Kingshighway, Paragould, AR 72450 | Yes |
| 1107348 | Haney's Drug Corner | 623 Dixie Street Carrollton, GA 30117 | Yes |
| 5929899 | Hansaba LLC DBA sachse discount pharmacy | 5624 S Hwy 78 Sachse TX 75048 | Yes |
| 1829552 | Hanson Pharmacy and Wellness Center | 7455 Hanson Rd Hanson, KY 42413 | Yes |
| 3640605 | Happy Druggist-KRD | 5770 Karl Rd, Columbus, OH 43229 | Yes |
| 3682273 | Happy Druggist-WJD | 487 W. Main St, West Jefferson, OH 43162 | Yes |
| 3611856 | Happy Druggisy-MD | 26 S. Main St, Mechanicsburg, OH 43044 | Yes |
| 5673707 | Happy Med Inc. dba Sierra Pharmacy | 210 S Grand Ave Ste 116 Glendora, CA 91741 | Yes |
| 1493472 | Hardin County Pharmacy LLC | 7 Ferrell Road, Rosiclare, IL 62982 | Yes |
| 3607338 | Harding Road Pharmacy | 400 W Harding Rd, Springfield, OH 45504 | Yes |
| 5680194 | Hari Krishna Pharmacy Inc. DBA Hemet Care Pharmacy | 1237 & 1243 E Florida Ave, Hemet, CA 92543 | Yes |
| 4234465 | Harleyville Drug, LLC | 108 West Main Street Harleyville, SC 29448 | Yes |
| 1425708 | Harmon's Drug Store, Inc | 111 East Main Street, Oblong, IL 62449 | Yes |
| 1489764 | Harmon's Drug Store, Inc | 101 North Main Street, Palestine, IL 62451 | Yes |
| 1498903 | Harmon's Drug Store, Inc | 1101 North Allen Street, Suite A Robinson, IL 62454 | Yes |
| 4600400 | Harmons Pharmacy #01 | 3955 W 3500 S West Valley City, UT 84120 | Yes |
| 4600462 | Harmons Pharmacy #02 | 7755 S 700 E Midvale, UT 84047 | Yes |
| 4611984 | Harmons Pharmacy #07 | 200 N Station Parkway Farmington, UT 84025 | Yes |
| 4698126 | Harmons Pharmacy #14 | 672 E 11400 S Draper, UT 84020 | Yes |
| 4610970 | Harmons Pharmacy #16 | 125 E 13800 S Draper, UT 84020 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4613572 | Harmons Pharmacy #18 | 1750 Traverse Parkway Lehi, UT 84043 | Yes |
| 4604307 | Harmons Pharmacy #21 | 3270 S 1300 E Salt Lake City, UT 84106 | Yes |
| 4612176 | Harmons Pharmacy #24 | 135 E 100 S Salt Lake City, UT 84111 | Yes |
| 4608228 | Harmons Pharmacy #33 | 4874 W 6200 S Kearns, UT 84118 | Yes |
| 4614245 | Harmons Pharmacy #46 | 4675 S Holladay Blvd Holladay, UT 84117 | Yes |
| 4615184 | Harmons Pharmacy #48 | 4727 W South Jordan Parkway South Jordan, UT 84009 | Yes |
| 4605676 | Harmons Pharmacy #61 | 1189 E 700 S St. George, UT 84790 | Yes |
| 4613457 | Harmons Pharmacy #65 | 3520 S Pioneer Parkway Santa Clara, UT 84765 | Yes |
| 4605347 | Harmons Pharmacy #73 | 5454 S Redwood Road Taylorsville, UT 84123 | Yes |
| 4614396 | Harmons Pharmacy #82 | 13330 S Kestrel Range Road Riverton, UT 84096 | Yes |
| 4610641 | Harmons Pharmacy #86 | 11453 S Parkway Plaza Drive South Jordan, UT 84095 | Yes |
| 4693784 | Harmons Pharmacy #87 | 10507 S Redwood Rd, South Jordan, UT 84095 | Yes |
| 4608901 | Harmons Pharmacy #88 | 870 E 800 N Orem, UT 84097 | Yes |
| 4605703 | Harmons Pharmacy #91 | 5370 S 1900 W Roy, UT 84067 | Yes |
| 1836343 | harmony | 736 East Main St, Glasgow KY 42141 | Yes |
| 5910509 | Harmony dme LLC/ Elgin medicine shop | 199 Hwy 290 E Elgin TX 78621 | Yes |
| 3330634 | HARPELL CHEMISTS INC. | 12-65 150 Street Whitestone, NY 11357 | Yes |
| 2630526 | Harris Pharmacy | 1224 1st Street Kennett, MO 63857 | Yes |
| 0605812 | Harris Pharmacy | 309 N Main St Rocky Ford, CO 81067 | Yes |
| 0426747 | Harrisburg Clinic Pharmacy | 1105 N Illinois St. Ste D Harrisburg, AR 72432 | Yes |
| 2379940 | Harrison Family Pharmacy, PC | 182 N 2ND St. #604, Harrison, MI 48625 | Yes |
| 0201878 | Harry Race Pharmacy | 106 Lincoln Street Sitka AK 99835 | Yes |
| 1461019 | Harry's Pharmacy Inc | 620 E Jackson St Auburn, IL 62615 | Yes |
| 1717961 | Hart Pharmacy Inc | 5370 S 1900 W Roy, UT 84067 | Yes |
| 0138645 | Hartford Phamacy LLC | 112 S 4th Ave Hartford, AL 36344 | Yes |
| 3312206 | HARTSDALE PHARMACY JOSEPH ARCHINA | 211 East Hartsdale Ave Hartsdale NY 10530 | Yes |
| 4440537 | Hartsville Pharmacy | 207 E Mcmurry Blvd Hartsville TN 37074 | Yes |
| 3903374 | Hartzells Pharmacy Inc | 300 American Street Catasauqua PA 18032 | Yes |
| 4510310 | Harvest Drug & Gift | 4426 Kell W Blvd, Wichita Falls, TX 76309 | Yes |
| 1723990 | Harvey Drug Abilene LLC (dba Harvey Drug) | 204 N Cedar Abilene KS 67410 | Yes |
| 1722582 | Harvey Drug LLC (dba Harvey Drug) | 115 W 5th, Newton, KS 67114 | Yes |
| 1042845 | HAWA PHARMACY | 646 S.dillard Street, Winter Garden, FL 34787 | Yes |
| 0426139 | HAWKINS RX, LLC | 902 Central Blvd Bull Shoals, AR 72619 | Yes |
| 1174654 | Hawkinsville Drug Company | 153 Commerce St Hawkinsville, GA 31036 | Yes |
| 1928778 | HAYDEL'S DRUG STORE #2 | 831 Grand Caillou Road Houma, LA. 70363 | Yes |
| 1906049 | HAYDEL'S DRUG STORE INC | 4752 Hwy 311, Ste #100 Houma, LA. 70360-2810 | Yes |
| 2605410 | Hayden Pharmacy | 1200 Ward Ave. Caruthersville, MO. 63830 | Yes |
| 6000397 | Healing Wonders LLc dba JOE Pharmacy | 535 West Main Street Mount Pleasant PA 15666 | Yes |
| 6003090 | HAYDENS PHARMACY #4 | 3872 St Route 31 Donegal PA 15628 | Yes |
| 1174402 | Hazelton Pharmacy | 2080 Newnan Crossing Blve Ste 100, Newnan, GA 30265 | Yes |
| 3109697 | Hazlet Pharmacy Inc | 2874 Highway 35 Hazlet, NJ 07730 | Yes |
| 3161546 | HB Drugs Inc dba HB Pharmacy | 98 Ridge Rd North Arlington NJ 07031 | Yes |
| 5828201 | HBD RX INC | 113-07 Queens Blvd Forest Hills, NY 11375 | Yes |
| 3197630 | HC Good Neighbor Pharmacy | 1071 Rt 37W, Unit 10, Toms River, NJ 08755 | Yes |
| 1834717 | HCA Pharmacy & Medical Equipment | 1113 W Lexington Avenue, Winchester, KY 40391 | Yes |
| 0145551 | Headland Pharmacy LLC | 17920 US Hwy 431 S Headland, AL 36345 | Yes |
| 3996470 | Healing Pharmacy | 109 W Chelten Ave Philadelphia, PA 19144 | Yes |
| 5925889 | Healing Wonders LLc dba JOE Pharmacy | 1609 Live Oak St, Commerce, TX 75428 | Yes |
| 5669455 | Health aid unlimited dba medicine shoppe | 960 East Ojai Ave, Ojai, CA 93024 | Yes |
| 4232675 | Health and wellness pharmacy LLC | 5405 Dick Pond Rd, Unit C-1, Myrtle Beach, SC 29588 | Yes |
| 5659315 | HEALTH CARE PIONEERS DBA: VIVARX | 72780 Country Club Drive Suite 403, Rancho Mirage, CA, 92270 | Yes |
| 2783769 | HEALTH CARE PROVIDERS, INC | 1900 N 1st St Hamilton MT 59840 | Yes |
| 0137908 | Health Clinic Pharmacy LLC | 251 N Bayou St. Mobile AL 36603 | Yes |
| 1169754 | HEALTH DELIVERY PHARMACY | 1326 Eisenhower Dr, Bldg 1, Savannah GA 31406 | Yes |
| 1828916 | Health First Pharmacy | 111 S. Main St. Greensburg, KY 42743 | Yes |
| 3922855 | Health on South Rx | 407 North Bowman Avenue, Merion Station PA 19066 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3407459 | HEALTH PARK PHARMACY, LLC | 8300 Health Park Ste 227, Raleigh NC 27615 | Yes |
| 3472103 | Health Park Pharmacy, LLC | 8300 Health Park Ste 227, Raleigh, NC, 27615 | Yes |
| 5906891 | Health Plus Pharmacy | 3104 W Mile 5 Road, Suite 2, Mission TX 78574 | Yes |
| 3198670 | health plus pharmacy corp | 1112 St Georges Ave, Rahway, NJ 07065 | Yes |
| 5804631 | health rite pharmacy | 1988 Amstedam Ave New York NY 10032 | Yes |
| 0524442 | Healthcare Medical Supplies Inc DBA Ezcare Pharmacy | 1535 W Merced Ave Suite 100, West Covina, CA 91790 | Yes |
| 3400998 | HealthFIRST Pharmacy of Wake Forest LLC | 2001 S Main St. Wake Forest, NC 27587 | Yes |
| 3324061 | Healthmax Corporation | 80-07 Jamaica Ave Woodhaven NY 11421 | Yes |
| 2589919 | HealthPlus Pharmacy | 238 S Pearson Road Pearl, MS 39208 | Yes |
| 2373025 | HealthPlus Pharmacy of Brighton | 2305 Genoa Bus Pk Dr Suite 140 Brighton, MI47114 | Yes |
| 2385981 | HealthPlus Pharmacy of Howell Inc | 1225 S Latson Rd, Suite 100, Howell, MI 48843 | Yes |
| 3431905 | HealthRidge Pharmacy | 3130 US 70 Hwy Black Mountain, NC 28711 | Yes |
| 3472381 | HealthRidge Pharmacy | 3130 US 70 Hwy Black Mountain, NC 28711 | Yes |
| 3438276 | HealthSmart Pharmacy | 594 N Main St, Mooresville, NC 28115 | Yes |
| 3467227 | HealthSmart Pharmacy of Clayton, LLC | 9197 Cleveland Road Clayton, NC 27520 | Yes |
| 3407500 | Healthsmart Viewmont Pharmacy | 53 13th Avenue NE, Hickory, NC 28601 | Yes |
| 3328083 | Healthsource Pharmacy II Inc | 120 East 34th Street NY, NY 10016 | Yes |
| 5802233 | Healthsource Pharmacy III B Inc. | 1000 First Avenue, NY, NY 10022 | Yes |
| 3323071 | Healthsource Pharmacy, Inc. | 1296 Second Avenue, NY, NY 10065 | Yes |
| 5919925 | HEALTHVILLE PHARMACY LLC | 7215 Mcpherson Rd Laredo TX, 78041 | Yes |
| 3404910 | HearthSmart Pharmacy Claremont,NC 28610 | 3319 N. Oxford St., Claremont, NC 28610 | Yes |
| 5700453 | HEARTLAND DISCOUNT PHARMACY LLC | 407 South Parrott Ave, Okeechobee, FL 34974 | Yes |
| 1834591 | Heartland Family Pharmacy | P.O. Box 467 Auburn KY 42206 | Yes |
| 2643472 | Heartland Pharmacy | 1020 N Kingshighway Suite A Cape Girardeau, MO 63703 | Yes |
| 3680661 | HEARTLAND PHARMACY 2, LLC. | 2749 W. Alex Bell Rd, Moraine, OH 45459 | Yes |
| 0427167 | Heartland Pharmacy Arkadelphia | 102 N 27th St, Arkadelphia AR 71923 | Yes |
| 0425858 | Heartland Pharmacy Bentonville | 2805 SW 14th St, Ste 11, Bentonville AR 72712 | Yes |
| 0425872 | Heartland Pharmacy Cabot | 2006 S Pine St, Ste A, Cabot AR 72023 | Yes |
| 0426038 | Heartland Pharmacy Conway | 2235 Dave Ward Dr Suite 108, Conway, AR 72034 | Yes |
| 0423599 | Heartland Pharmacy Fayetteville | 1450 E Zion Rd, Ste 1, Fayetteville, AR 72703 | Yes |
| 0425531 | Heartland Pharmacy Gentry | 560 Gentry Blvd, Gentry AR 72734 | Yes |
| 5713119 | Heartland Pharmacy Lake Placid, Inc | 342 East Royal Palm St, Lake Placid, FL 33852 | Yes |
| 0425529 | Heartland Pharmacy Mansfield | 607 Hwy 71E, Ste B, Mansfield AR 72944 | Yes |
| 0425581 | Heartland Pharmacy Markham | 11414 W Markham St, Ste D, Little Rock, AR 72211 | Yes |
| 0425860 | Heartland Pharmacy Mountain Home, | 128 N College St, Mountain Home AR 72653 | Yes |
| 0424452 | Heartland Pharmacy Rogers | 1735 W Walnut St, Rogers, AR 72756 | Yes |
| 0425339 | Heartland Pharmacy Springdale | 701 S Thompson St, Ste A, Springdale AR 72764 | Yes |
| 3680659 | HEARTLAND PHARMACY, LLC & HEARTLAND PHARMACY 2, LLC. | 3000 Far Hills Ave, Kettering OH 45429 | Yes |
| 2003387 | hebert rexall pharmacy | 31 Main Street Van Buren, ME 04785 | Yes |
| 2010217 | hebert rexall pharmacy ltc | 31 Main Street Van Buren, ME 04785 | Yes |
| 1020255 | Hedges Prescription Shop of Sarasota Inc DBA Hedges HealthMart Pharmacy | 24 N Lime Ave Sarasota, FL 34237-6120 | Yes |
| 3987798 | Helalozy Inc, dba The Hometown Pharmacy | 4969 and 5000 Tuscarawas Rd Beaver, PA 15009 | Yes |
| 3992232 | Helie, INC. d/b/a Northern Bedford Pharmacy | 3499 W Brumbaugh Rd, New Enterprise, PA 16664 | Yes |
| 1309221 | Hells Canyon Health and Wellness Pharmacy, LLC 1309221 | 523 Thain Road Lewiston, ID 83501 | Yes |
| 1717101 | Hen House | 13600 Blackbob, Olathe, KS 66062 | Yes |
| 1718571 | Hen House | 2724 W. 53rd. St, Fairway, KS 66205 | Yes |
| 1722126 | Hen House | 6950 Mission Road, Prairie Village, KS 66208 | Yes |
| 1717024 | Hen House | 6900 W. 135th Street, Overland Park, KS 66223 | Yes |
| 4452241 | Henderson Family Pharmacy | 535 W Main St Henderson, TN 38340 | Yes |
| 2606599 | Henderson's Drug Store, LLC | 523 1st St. Glasgow, MO 65254 | Yes |
| 0589296 | HENDRICKS PHARMACY | 137 Harvard Ave, Claremont, CA 91711 | Yes |
| 1834135 | HENRY PHARMACIST GROUP | 5551 S Main St Eminence KY 40019 | Yes |
| 3721114 | Henry Roberts Express Pharmacy | 1316 12th Ave NW Ardmore OK 73401 | Yes |
| 3730872 | Henryetta Drug, LLC | 623 W. Main Henryetta, OK 74437 | Yes |
| 6011415 | Henrys Pharmacy LLC | 10000 Molly Pitcher Hwy Shippensburg, PA 17257 | Yes |
| 0581935 | HEPPS PRESCRIPTION PHARMACY | 240 S LA Cienega Blvd Ste 100 Beverly Hills CA 90211 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3611781 | Herberts Pharmacy | 270 E Main Street Andover, OH 44003 | Yes |
| 5633373 | Herbs United Drugs, Inc dba The Pharmacy Depot | 4948 W Pico Blvd, Init B, Los Angeles, CA 90019 | Yes |
| 1517979 | Herbst Apothecary Inc | 201 N Dixon Rd, Kokomo IN 46901 | Yes |
| 1529265 | Herbst Pharmacy | 300 E Southway Blvd, Suite E, Kokomo IN 46902 | Yes |
| 1536373 | Herbst Pharmacy | 710 W Main St, Greentown IN 46936 | Yes |
| 1569144 | Herbst Pharmacy | 201 N Dixon Rd, Kokomo IN 46901 | Yes |
| 3621631 | HERCHE BLOOR PHARMACY | 104 East 5th St East Liverpool, OH 43920 | Yes |
| 4548939 | Hereford Pharmacy | 809 S 25 Mile Avenue Hereford, TX 79045 | Yes |
| 2116689 | Hereford Pharmacy Inc. | 216 MT Carmel Rd, Parkton, MD 21120 | Yes |
| 5919002 | Hereford Pharmacy LTC | 809 S 25 Mile Avenue Hereford, TX 79045 | Yes |
| 5809530 | Heritage Chemists Inc | 150 Route 25A, Mount Sinai, N.Y. 11766 | Yes |
| 0523541 | Heritage Pharmacy | 275 N El Cielo Rd D405, Palm Springs, CA 92262 | Yes |
| 4300579 | HERITAGE PHARMACY | 609 S Hwy 81 Freeman SD 57029 | Yes |
| 3504087 | Heritage Pharmacy East | 1000 E Rosser Ave, Bismarck, ND 58501 | Yes |
| 3504582 | Heritage Pharmacy Gateway Mall Inc | 2700 State St F13, Bismarck, ND 58503 | Yes |
| 3505154 | Heritage Pharmacy Main | 401 N 9th St, Bismarck, ND 58501 | Yes |
| 3632850 | HERITAGE SQUARE PHARMACY | P. O. Box 272 977 E. Cherry, Canal Fulton, OH 44614 | Yes |
| 4404719 | HERNDON PHARMACY | 175 W Main St Camden TN 38320 | Yes |
| 3714967 | Herod Drug, LLC | 212 W Main Canton, OK 73724 | Yes |
| 1625853 | Herron Pharmacy LLC dba Sumpter Pharmacy | 628 Nile Kinnick Dr S Ste 1 Adel, IA 50003 | Yes |
| 1624647 | HHP LLC dba Hartley Hometown Pharmacy | 130 3rd St NE, Ste A, Hartley, IA 51346 | Yes |
| 4513683 | Hibbs Pharmacy | 1415 Ave G, Bay City, TX 77414 | Yes |
| 3613076 | Hicksville Pharmacy & Home Medical, Inc | 116 East High Street, Hicksville, OH 43526 | Yes |
| 4804414 | Hidenwood Pharmacy, Inc | 35 Hidenwood Shopping Center Newport News, VA 23606 | Yes |
| 0424301 | Higdon Healthmart | 1340 Higdon Ferry Rd, Hot Springs National Park, AR 71913 | Yes |
| 0722098 | Higganum Pharmacy LLC dba Nutmeg Pharmacy | 23 Killingworth Rd, Higganum, CT 06441 | Yes |
| 4512201 | Highland Drug Inc. | 504 East Avenue E, Alpine TX 79830 | Yes |
| 1832802 | Highland Pharmacy | 301 Rogers Rd, Glasgow, KY 42141 | Yes |
| 2371982 | Highland Pharmacy LLC | 4000 Highland Rd Suite 113 Waterford, MI 48328 | Yes |
| 2392657 | Highland Pharmacy LTC | 4000 Highland Rd Suite 113 Waterford, MI 48328 | Yes |
| 3991925 | Hiland Pharmacy INC | 231 Butler Rd Kittanning, PA 16201 | Yes |
| 1310779 | Hiland's Thirteen Inc. DBA The Pharmacy on Hiland | 1300 Hiland Ave. Burley, ID 83318 | Yes |
| 1720223 | Hilgers Family Pharmacy | 1630 N Ohio St. Augusta, KS 67010 | Yes |
| 4846878 | Hill City Pharmacy Inc | 1215 Greenview Dr, Lynchburg, VA 24502 | Yes |
| 4848909 | Hill City Pharmacy Inc | 800 5th St Suite B, Lynchburg, VA 24504 | Yes |
| 1815779 | Hill Pharmaceuticals LLC DBA Glenn's Apothecary | 520 West Gum Street, Marion, KY 42064 | Yes |
| 1802114 | Hill Pharmaceuticals LLC DBA Glenn's Apothecary and Glenn's Prescription Center | 119 East Main Street, Salem, KY 42078 | Yes |
| 4533091 | Hillcrest Pharmacy | 1015 Hillcrest Drive, Ste B, Vernon, TX 76384 | Yes |
| 6009787 | Hillcrest Pharmacy & Compounding of Lancaster | 3985 Columbia Ave Unit 2, Columbia, PA 17512 | Yes |
| 2105345 | Hill's Drug Store, Inc. | 30 East Dover Street, Easton, MD 21601 | Yes |
| 2110586 | Hill's Drug Store, Inc. | 611 Dutchman's Lane Easton, MD 21601 | Yes |
| 2115601 | Hill's Drug Stores, Inc. | 503 Cynwood Drive Suite 1 Easton, MD 21601 | Yes |
| 3459030 | Hillsborough Pharmacy & Nutrition | 110 Boone Sq St, Hillsborough, NC 27278 | Yes |
| 0424147 | Hilltop Market Pharmacy | 3605 E Johnson Ave. Jonesboro, AR 72405 | Yes |
| 2642228 | Hils, LLC (dba Hils Pharmacy) | 800 N. Morley St. Moberly, MO 65270 | Yes |
| 2645957 | Hils, LLC (dba Hils Pharmacy) | 800 N. Morley St. Moberly, MO 65270 | Yes |
| 6004559 | HIMRAJ BROS LLC d/b/a THE MEDICINE SHOPPE | 645 Miller Ave Clairton PA 15025 | Yes |
| 5601972 | Hina's Homecare Pharmacy | 9508 Stockdale Hwy, Ste 130 Bakersfield, CA 93311 | Yes |
| 5653957 | HINA'S PHARMACY | 6300 White Lane Suite N Bakersfield, CA. 93309 | Yes |
| 1104075 | Hinesville Pharmacy | 481 E G Miles Pkwy Hinesville, GA 31313 | Yes |
| 2233322 | Hingham Centre Pharmacy | 294 Main St. Hingham, MA 02043 | Yes |
| 0119378 | Hinkle Pharmacy | 1090 9th Ave. SW Bessemer, AL 35022 | Yes |
| 1473987 | Hinsdale Pharmacy Associates, Inc; dba Elm Plaza Pharmacy | 908 N. Elm St., Suite 100 Hinsdale, IL 60521 | Yes |
| 3719587 | HINTON PHARMACY | 401 N Broadway Hinton OK 73047 | Yes |
| 4206961 | Hiott's Pharmacy | 373 E Washington St Walterboro, SC 29488 | Yes |
| 0121498 | Hitchcock Rx Inc - Jack's Discount Pharmacy | 23010 Highway 5, West Blocton, AL 35184 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4450994 | Hixson pharmacy | 5508 Hixson Pharmacy, Suite 1 Hixson, TN 37343 | Yes |
| 0561969 | HK Galleria pharmacy Inc, | 3250 W. Olympic Blvd. #101 Los Angeles CA 90006 | Yes |
| 5929471 | HKC RX LLC | 8300 N Macarthur Blvd, #130, Irving, TX 75063 | Yes |
| 1169627 | HMT PHARM dba Brownings Pharmacy | 1919 Alice St Waycross GA 31501 | Yes |
| 1047794 | HMV LLC sba Prime Rx Pharmacy | 4860 48th Ave N, St Petersburg FL 33714 | Yes |
| 1011410 | Hobbs Nursing Home Pharmacy | 135 N Banana River Dr, Merritt Island, FL 32952 | Yes |
| 1002081 | Hobbs Pharmacy | 133 N Banana River Dr, Merritt Island, FL 32952 | Yes |
| 1721972 | Hodgeman County Pharmacy, LLC | 519 Main St Jetmore, KS 67854 | Yes |
| 3466100 | Hodges Family Pharmacy LLC | 204 Westwood Shopping Center, Fayetteville, NC 28314 | Yes |
| 1301427 | HODGINS DRUG STORE INC | 307 S Main St Moscow ID 83843 | Yes |
| 3463510 | Hogan's Pharmacy, Inc. | 815 West Front Street Lillington, NC 27546 | Yes |
| 3109940 | Ho-Ho-Kus Pharmacy | 622 North Maple Ave. Ho-Ho-Kus, NJ 07423 | Yes |
| 3703508 | Holder Southern Drug Co dba Holder Drug | 513 Barnes St, Alva, OK 73717 | Yes |
| 3192414 | Holland Center Rx LLC | 621 Milford Warren Glen Rd Milford, NJ 08848 | Yes |
| 0141197 | Holley Pharmacy, Inc. dba Holley Pharmacy | 612 N Main St Ste A, Enterprise, AL 36330-1775 | Yes |
| 3990834 | Hollidaysburg Pharmacy LLC | 510 Blair Street Hollidaysburg PA 16648 | Yes |
| 3418476 | Holly Park Pharmacy | 1620 Mlk Jnr Blvd # 104 Raleigh NC 27610 | Yes |
| 3955183 | HOLLY PHARMACY | 31 N Baltimore Ave, MT Holly Springs, PA 17065 | Yes |
| 2393166 | Holly Pharmacy | 4048 Grange Hall Rd, Ste D, Holly, MI 48442 | Yes |
| 3464839 | Holly Springs Pharmacy | 648 Holly Springs Rd. Holly Springs, NC 27540 | Yes |
| 4232447 | HOLLY STREET DRUGS, LLC | 904 Holly St 370, Holly Hill, SC 29059 | Yes |
| 1170048 | Holmes Pharmacy at Sawmill | 1861 Roanoke Road Suite A LaGrange, GA 30240 | Yes |
| 1149663 | Holmes Pharmacy Inc. DBA Holmes Pharmacy at Hamilton | 141 N College St Hamilton, GA 31811 | Yes |
| 3986114 | Holmesburg Pharmacy | 8039 Frankford Ave Philadelphia PA 19136 | Yes |
| 1127910 | HOME HEALTH SOLUTIONS dba Medical Park Pharmacy | 2551 Limestone Pkwy, Gainesville, GA, 30501 | Yes |
| 3412107 | Home Town Drug Stores Inc. dba Peoples Drug | 423 E 2ND Street West Jefferson, NC 28694 | Yes |
| 3680255 | HOME TOWN PHARMACY | 3899 Indian Ripple Rd, Suite-a, Bravercreek OH 45440 | Yes |
| 3155808 | HOMESTEAD PHARMACY | 601 Broadway Long Branch, NJ 07740 | Yes |
| 2103810 | Hometown Drug | 4904 Glen Summit Dr, Baltimore, MD, 21128 | Yes |
| 4445741 | Hometown Drug Company | 2280 North Washington Ave. Brownsville, TN 38012 | Yes |
| 3846485 | Hometown Drugs of Cottage Grove Inc. dba/Mccoys Pharmacy | 1645 E Main St. Cottage Grove, OR 97424 | Yes |
| 3804273 | Hometown Drugs of Prineville dba Clinic Pharmacy | 198 NE Combs Flat Road Suite 100, Prineville, OR 97754 | Yes |
| 3842831 | Hometown Drugs of Roseburg dba Hometown Drugs | 1813 W Harvard Avenue Suite 210, Roseburg, OR 97471 | Yes |
| 3811557 | Hometown Drugs of Sutherlin dba Sutherlin Drug | 113 E Central Avenue, Sutherlin, OR 97479 | Yes |
| 3842970 | Hometown Drugs of Sweet Home dba Economy Drugs | 621 Main Street, Sweet Home, OR 97386 | Yes |
| 2592930 | Hometown Market & Pharmacy | 7122 Will Robbins Hwy, Nettleton, MS 38858 | Yes |
| 2593843 | Hometown Market & Pharmacy | 599 Veterans Ave East, Calhoun City, MS 38916 | Yes |
| 1142796 | HOMETOWN PHARMACY | 236 W Clinton St, Gray, GA 31032 | Yes |
| 1142797 | hometown pharmacy | 236 West Clinton Street, Gray GA 31032 | Yes |
| 1831343 | Hometown Pharmacy | 397 Old US Hwy 421 Manchester KY 40962 | Yes |
| 1832218 | Hometown Pharmacy | 581 Main St. N. McKee KY 40447 | Yes |
| 1832763 | Hometown Pharmacy | 66 Center Ave Whitley City KY 42653 | Yes |
| 2628533 | Hometown Pharmacy | 206 W 2ND Street, Dixon, MO 65459 | Yes |
| 3677373 | Hometown Pharmacy | 7160 Warren Sharon Rd., Brookfield, OH 44403 | Yes |
| 4519647 | Hometown Pharmacy | 201 East Commerce, Fairfield, TX. 75840 | Yes |
| 4838085 | Hometown Pharmacy | 199 Old Courthouse Rd, Appomattox, VA 24522 | Yes |
| 4847680 | Hometown Pharmacy | 196 Amelon Square, Madison Heights, VA 24572 | Yes |
| 5903439 | Hometown Pharmacy | 2800 West Hwy 22, Corsicana, TX 75110 | Yes |
| 2594085 | Hometown Pharmacy Express | 1906 South Gloster St, Tupelo, MS 38801 | Yes |
| 4580595 | Hometown Pharmacy Gainesville | 1201 Olive St, Gainesville, TX 76240 | Yes |
| 3192351 | Hometown Pharmacy LLC | 1805 Rt 206, Unit #9, Southampton, NJ 08088 | Yes |
| 4530677 | Hometown Pharmacy Whitesboro | 310 Charlie Drive Whitesboro, TX 76273 | Yes |
| 1935177 | Hometown Pharmacy, LLC | 27118 Highway 42, Springfield, LA 70462 | Yes |
| 3995202 | Hometown Village Pharmacy LLC | 220 Claremont Ave. Suite #2 Tamaqua, PA. 18252 | Yes |
| 1828675 | HometownPharmacy of Jackson | 95 Jackson Heights Jackson, KY 41339 | Yes |
| 5817816 | Honeoye Falls Pharmacy | 166 W Main St Honeoye Falls NY 14472 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0107929 | Hood Pharmacy LLC | 4500 20th Ave. Valley, AL 36854 | Yes |
| 3727712 | Hope Pharmacy, LLC | 6100 S Walker Ave Oklahoma City, OK 73139 | Yes |
| 3330711 | Hopkins Drugs | 6319 Roosevelt Ave Woodside NY 11377 | Yes |
| 2134168 | Hose Pharmacies, Inc. DBA Sharpsburg Pharmacy | 17316 Shepherdstown Pike, Sharpsburg, MD 21782 | Yes |
| 4403604 | Hoskins Drug Store No. 2 Inc | 111 N. Main Street Clinton, TN 37716 | Yes |
| 1110535 | Hospital Discount Drugs | 622 South 8th St Griffin, GA 30224 | Yes |
| 0111726 | Hospital Discount-West | 1201 4th St SW Cullman, AL, 35055 | Yes |
| 3416080 | Hospital Drive Pharmacy Inc | 409 Altapass Highway Spruce Pine, N.C. 28777 | Yes |
| 3382835 | Howard Beach Apothecary Inc. | 158-40 Crossbay Blvd. Howard Beach NY 11414. | Yes |
| 0136829 | Howard Pharmacy LLC dba Midtown Pharmacy | 2152 Airport Blvd Ste 107 Mobile, AL 36606 | Yes |
| 4232586 | Howards Pharmacy LLC | 102 S. Main Street Simpsonville, SC 29681 | Yes |
| 2503224 | Howell & Heggie Drug Company | 389 N West Depot St. Durant MS 39063 | Yes |
| 3811634 | HRx ltd dba Medicap Pharmacy | 1333 Clay St SE, Albany, OR 97322 | Yes |
| 5058688 | HTRX, LLC | 369 Hanging Rock Hwy Logan, WV 25601 | Yes |
| 0136386 | Hubbard pharmacy | 1351 W Fort Williams St, Sylacauga, AL 35150 | Yes |
| 3803409 | Hubbell Pharmacy LLC DBA Brooklyn Pharmacy | 3131 SE Milwaukie Ave, Portland, OR 97223 | Yes |
| 3104293 | Hudacko's Pharmacy Inc. | 861 Broadway, Bayonne NJ 07002 | Yes |
| 1411874 | Hudson Drug Shop | 108 North Market Paxton, IL 60957 | Yes |
| 3350915 | Hudson Pharmacy & Surgical | 40 Spring St, Ossining, NY 10562 | Yes |
| 2333920 | Hudson Pharmacy, Inc. | 325 Railroad St Suite D P.O. Box 25, Hudson, MI 49247 | Yes |
| 1600128 | Hughes Pharmacy Services, Inc. | 2216 Main Street, P.O. Box 166, Emmetsburg, IA 50536 | Yes |
| 3728637 | Hugo Express Pharmacy, LLC | 1200 E. Jackson St. Hugo, OK 74743 | Yes |
| 3706251 | Hulin Pharmacy Inc DBA Doctors Park Pharmacy | 500 East Robinson St #200 Norman, OK 73071 | Yes |
| 4524282 | Humble Rx LLC dba Porter Pharmacy | 308 West Larissa St, Jacksonville, TX 75703 | Yes |
| 2407749 | Hunt Drug LTC | 1512 Broadway Ave N. Rochester MN 55906 | Yes |
| 2407751 | Hunt Silver Lake Drug Inc | 1510 Broadway Ave N. Rochester, MN 55906 | Yes |
| 1300918 | Hunters Inc dba Corner Drug and dba Victor Drug | 10 S Main St, Driggs, ID 83422 | Yes |
| 5004089 | Hurley Drug Company INC | 210 Logan St. Williamson, WV 25661 | Yes |
| 2391011 | Huron Market Pharmacy LLC | 1116 W Huron St Waterford, MI 48328 | Yes |
| 4611225 | Hurricane Family Pharmacy | 25 N 2000 W Hurricane, UT 84737 | Yes |
| 3683958 | Hux Enterprises LLC, DBA Pickerington Pharmacy | 641 Hill Rd. N, Ste B, Pickerington, OH 43147 | Yes |
| 5654997 | HV Healthcare Inc. DBA VO Pharmacy | 12464 Washington Blvd. Whittier, CA 90602 | Yes |
| 3904629 | Hyde Drug Store | 2412 Wilmington Rd. New Castle, PA 16105 | Yes |
| 6012607 | Hyde Drug Store | 2412 Wilmington Rd. New Castle, PA 16105 | Yes |
| 0428537 | Hyde Pharamcy Inc | 1001 W Kingshighway, Paragould, AR 72450 | Yes |
| 1009643 | hygeia holdings llc dba The Medicine Shoppe #1850 | 1555 E Bay Dr Suite K Largo FL 33771 | Yes |
| 5925738 | Hyland's Pharmacy, LLC-Shamrock | 1814 N. Bill Mack St. Shamrock, TX 79079 | Yes |
| 4551114 | Hyland's Pharmacy, LLC-Wheeler | 108 West Oklahoma Ave. Wheeler, TX 79096 | Yes |
| 0420428 | iCareRx, Inc DBA Gammels Clinic Pharmacy | 909 Unity Rd, Crossett, AR 71635 | Yes |
| 0117386 | ICPM, LLC dba Chandler Drugs | 914 7th St S, Clanton, AL 35045 | Yes |
| 3730656 | Idabel Express Pharmacy, LLC | 810 SE Washington St Idabel, OK 74745 | Yes |
| 0102397 | Ider Discount Drugs, INC. | 10705 AL Highway 75 Ider, AL 35981 | Yes |
| 1145564 | IHS Pharmacy & Gifts | 150 South Leroy St., Metter, GA 30439 | Yes |
| 5601908 | IJJ Group Inc DBA Palmdale Medical Pharmacy | 540 W Palmdale Blvd A, Palmdale, CA 93551 | Yes |
| 1461362 | Illini Clinic Pharmacy | 855 Illini Dr, Suite 200 Silvis, IL. 61282 | Yes |
| 1495236 | Illini Clinic Pharmacy, Inc | 855 Illini Dr Suite 200, Silvis, IL 61282 | Yes |
| 5673579 | Imperial Pharmacy | 1530 Palm Ave, San Diego, CA 92154 | Yes |
| 1626300 | In Focus Pharmacy | 1690 Elm Street, Suite 200, Dubuque, IA, 52002 | Yes |
| 5134464 | In The Woods Apothecary Inc DBA: Siren Pharmacy | 24106 State Rd 35 Siren, WI 54872 | Yes |
| 4906143 | Independent Pharmacist Relief Services dba Ritzville Drug Company | 209 W Main Ave Ritzville, WA 99169 | Yes |
| 1039987 | Indian River Pharmacy, Inc | 3721 10th CT, Vero Beach, FL 32960 | Yes |
| 1565069 | Indiana Exceptional Medical Care, LLC | 4972 Lincoln Ave, Ste 101 Evansville, IN. 47715 | Yes |
| 0570590 | Indio Medical pharmacy | 81893 Dr Carreon Blvd #7 Indio CA 92201 | Yes |
| 2374534 | Indispensable Health, LLC dba Grass Lake Community Pharmacy | 110 E. Michigan Ave, P.O. Box 842 Grass Lake MI 49240 | Yes |
| 2378114 | Infinity Drugs llc | 11527 Joseph Campau St Ste B Hamtramck, MI 48212 | Yes |
| 5741815 | Infinity pharmacy | 7551 W Hillsborough Ave Tampa FL 33615 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0526648 | Inland Pharmacy | 1001 E Latham Ave Ste P Hemet, CA 92543 | Yes |
| 3722039 | INOLA DRUG, INC. | 19 West Commercial Street, Inola, OK 74036 | Yes |
| 3505089 | Inspire Pharmacy Inc | 360 Division Ave Suite 100, Grand Forks, ND 58201 | Yes |
| 0141008 | Interlink Drugs | 618 Medical Center Parkway Suite B Selma AL 36701 | Yes |
| 2645072 | Intron LLC, DBA St. Louis Hills Pharmacy | 4365 Chippewa St Suite 100 St. Louis, MO 63116 | Yes |
| 4568955 | Intune Solutions Corporation (DBA The Medicine Shoppe) | 1624 N. Travis St. Sherman, TX 75092 | Yes |
| 3364166 | Inwood Pharma Inc D/B/A Inwood Pharmacy | 4915 Broadway, New York NY 10034 | Yes |
| 1719422 | Iola Pharmacy Clinic | 1408 East St. Iola, KS 66749 | Yes |
| 1706540 | Iola Pharmacy, Inc. | 109 E. Madison Ave Iola, KS 66749 | Yes |
| 0539316 | Ione Pharmacy | 07 Preston Ave, Ione, CA 95640 | Yes |
| 0554293 | Iplaza Pharmacy,Inc dba Plaza Pharmacy | 3400 Lomita Blvd #102 Torrance, CA 90505 | Yes |
| 3159185 | Iron Bridge Apothecary | 515 Iron Bridge Rd Suite 1 Freehold, NJ 07728 | Yes |
| 2642886 | Iron County Drug Store | 1 Viburnum Center Suite B P.O. Box 41, Viburnum, MO 65566 | Yes |
| 4233108 | Ironcity pharmacy | 301 W Cherokee St, Ste E, Blacksburg, SC 29702 | Yes |
| 4237702 | Ironcity Pharmacy LTC | 301 W Cherokee St, Ste E, Blacksburg, SC 29702 | Yes |
| 1823827 | Irvine Health Care Pharmacy | 1325 Richmond Rd Irvine, KY 40336 | Yes |
| 5652981 | IRVINE PHARMACY | 14130 Culver Drive Suite D Irvine CA 92604 | Yes |
| 3145566 | Irving Pharmacy | 382 Main St A, Paterson, NJ 07501 | Yes |
| 5811357 | Isabel's Pharmacy inc. | 338 East Gun Hill Road Bronx NY 10467 | Yes |
| 3418818 | Island Pharmacy Inc | P.O. Box 2027 210 S Hwy 64/264 Manteo, NC 27954 | Yes |
| 3353911 | Island Prescription Center | 1728 Grand Island Blvd., Grand Island, NY 14072 | Yes |
| 5906738 | ITALY FAMILY PHARMACY INC | 102 E Danieldale Road #100, Duncanville TX 75137 | Yes |
| 2435611 | Iverson Corner Drug LTC | 408 Minnesota Ave NW Bemidji, MN 56601 | Yes |
| 2419174 | Iverson Corner Drug, Inc | 408 Minnesota Ave NW Bemidji, MN 56601 | Yes |
| 3300958 | ivylea pharmacy,inc. | 2446 Elmwood Ave. Kenmore, NY 14217 | Yes |
| 0602222 | Ivywild Pharmacy | 311 S Nevada Colorado Springs CO 80903 | Yes |
| 5928835 | J & B Pharmacare LLC dba Lino's Pharmacy #2 | 101 N Fm 3167 Ste 101-102, Rio Grande City, TX 78582 | Yes |
| 3323805 | J & J 26 MGT LLC d/b/a Yafit Pharmacy | 2163 E 7th Street, Brooklyn, NY 11223 | Yes |
| 1606144 | J & J Pharmacy Inc DBA Miller Pharmacy | 635 Highway 9 East Forest City IA 50436 | Yes |
| 3352793 | J & R Pharmacy Inc | 2302 Mermaid Ave, Brooklyn NY 11224 | Yes |
| 1406330 | J D Brown & Co | 837 Plainfield Rd. Joliet IL 60435 | Yes |
| 3395503 | J RUTOWSKI & SONS INC dba Sinclair Pharmacy | 75 N Main St, Warsaw, NY 14569 | Yes |
| 3365714 | J RUTOWSKI INC dba TILE PHARMACY | 1031 Cleveland Dr Cheektowaga, NY 14225 | Yes |
| 3306708 | J RUTOWSKI OF ELMA INC DBA CY'S ELMA PHARMACY | 2317 Bowen Rd, Elma NY 14059 | Yes |
| 3383255 | J RUTOWSKI OF WANAKAH INC dba WANAKAH PHARMACY | 4923 Lakeshore Rd Hamburg, NY 14075 | Yes |
| 5907336 | J&H Pharmacy | 417 W Rock Island Ave, Boyd, TX 76023-3103 | Yes |
| 1716743 | J&J Pharmacy | 500 E Thorpe, Lakin, KS 67860 | Yes |
| 3715440 | J&J Pharmacy&Gifts | 998 W Will Rogers Blvd Claremore, OK 74017 | Yes |
| 3727142 | J&M Drug @ Crest Edmond | 2200 W 15th St Edmond OK 73013 | Yes |
| 3727647 | J&M DRUG @ crest norman | 2550 MT Williams Dr Norman OK 73069 | Yes |
| 3713612 | J&M Drug @ Homeland | 811 SE Frank Philips Blvd Bartlesville OK 74003 | Yes |
| 0135435 | J&M Pharmacy and Compounding Center LLC | 301 2ND Ave West, Oneonta, AL 35121 | Yes |
| 4410635 | Jabo's Pharmacy, Inc. | 602 E Broadway, Newport, TN 37821 | Yes |
| 1437752 | Jac Stores Inc / David Falk | 110 E. State Street. Nokomis, IL 62075 | Yes |
| 0628086 | Jack's Market Pharmacy | 222 Solar Ave Monte Vista CO 81144 | Yes |
| 0144876 | Jackson Apothecary, LLC | 12755 Hwy 22-E New Site, AL 36256 | Yes |
| 0110685 | Jackson Drugs, Inc | 1974 Cherokee Rd Alexander City, AL 35010 | Yes |
| 1032250 | Jackson Drugs, LLC | 2301 Okeechobee Rd, Fort Pierce FL 34950 | Yes |
| 5805621 | Jackson Heights Drugs | 75-10 Roosevelt Av, Jackson Heights, NY 11372 | Yes |
| 3351424 | Jackson Heights Pharmacy | 71-34 Roosevelt Av, Jackson Heights, NY 11372 | Yes |
| 2625828 | Jackson Pharmacy, Inc | 200 W. WA, Jackson, MO 63755 | Yes |
| 3149627 | Jackson Village Pharmacy LLC  DBA Hackensack Meridian Village Pharmacy | 27 South Cooks Bridge Road Suite 1-1 Jackson NJ08527 | Yes |
| 5908530 | Jacobs Family Pharmacy | 2701 Austin Ave, Brownwood, TX 76801 | Yes |
| 3321142 | jae il pharmacy inc. d/b/a corner pharmacy | 4103 Union St, Flushing, NY 11355 | Yes |
| 3608897 | James pharmacy | 623 Lagrange St, Toledo, OH 43604 | Yes |
| 3949128 | Jamestown Pharmacy | 121 Liberty Street Jamestown, PA 16134 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1814575 | jamestown value-rite pharmacy | 1417 N Main St Jamestown KY, 42629 | Yes |
| 2816645 | Jammal Pharms Inc dba Medicap Pharmacy #8342 | 1806 East 62ND Street Kearney, NE 68847 | Yes |
| 5660065 | JaneO, LLC DBA Elements Pharmacy | 12602 Ventura Blvd., Studio City, CA 91604 | Yes |
| 0424236 | Jared Brown Inc DBA Salem Pharmacy | 1208 Salem Road Benton AR 72019 | Yes |
| 2107515 | Jarrettsville Pharmacy, Inc | 3714 Norrisville Rd. Jarrettsville, MD 21084 | Yes |
| 1120992 | Jasper Drug Store | 9 N Main Street, Jasper, GA 30143 | Yes |
| 1169944 | Jasper Drug Store | 9-A N Main Street, Jasper, GA 30143 | Yes |
| 1157343 | Jasper Drug Store at Foothills | 80 Foothills Pkwy, Marble Hill, GA 30148 | Yes |
| 2376261 | JASTARBUCK, LLC d/b/a CareRX Specialty Pharmacy | 13201 Stephens Rd Ste G, Warren, MI 48089 | Yes |
| 5703396 | JAX PHARMACY | 9323 Lem Turner Rd. Jacksonville FL 32208 | Yes |
| 5742665 | JAX PHARMACY | 9323 Lem Turner Rd. Jacksonville FL 32208 | Yes |
| 5827742 | Jay Vidhi Pharmacy llc. d/b/a Sunlight Pharmacy | 967 North Broadway, Sjrh Level S1 Yonkers NY 10701 | Yes |
| 1715575 | Jayhawk Pharmacy | 3510 Clinton Place, Suite 220, Lawrence, KS 66047 | Yes |
| 1716248 | Jayhawk Pharmacy @ Mission Woods Inc. | 2860 SW Mission Woods Dr Topeka, KS 66614 | Yes |
| 1723320 | Jayhawk Pharmacy West | 6265 Rock Chalk Drive, Suite 1401, Lawrence, KS 66049 | Yes |
| 1838563 | Jay's Pharmacy | 400 S. Hwy 27. Somerset KY 42503 | Yes |
| 0605747 | JB Pharmacy | 915 W Northern Ave Pueblo CO 81004 | Yes |
| 4224084 | JBM Enterprises, LLC dba Yorkville Pharmacy | 822 B E Liberty St, York, SC 29745 | Yes |
| 2322597 | JBRXLLC dba Lytle Pharmacy | 340 S. Main St Rochester MI 48307 | Yes |
| 2363000 | JBY Inc. d.b.a. Star Drugs Pharmacy | 1525 S Opdyke Rd. Bloomfield Hills, MI 48304 | Yes |
| 1721011 | JC Pharmacy LLC dba Kollhoff Pharmacy | 407 S Washington St, Junction City, KS 66441 | Yes |
| 0503258 | JCH Pharmacy Holdings, Inc.; Pucci's Pharmacy | 3257 Folsom Blvd., Sacramento, CA 95816 | Yes |
| 0505137 | JCH Pharmacy LA, Inc. | 3257 Folsom Blvd., Sacramento, CA 95816 | Yes |
| 5639669 | JCL Pharmacy Inc dba Franks Pharmacy | 7548 Soquel Dr. Aptos CA 95003 | Yes |
| 5700073 | Jeba Investments Group | 8802 Rocky Creek Dr. Tampa, FL 33615 | Yes |
| 4448444 | JEFF CITY PHARMACIST GROUP | 657 E Broadway Blvd Ste B Jefferson City TN 37760 | Yes |
| 4830522 | Jeff Dalton, Inc. | P.O. Box 38, Altavista, VA 24517 | Yes |
| 2105143 | Jeff's Pharmacy, Inc. DBA Steve`s Pharmacy | 16117 McMullen Hwy SW Cumberland, MD 21502 | Yes |
| 1155262 | Jefferson Drugs | 23 Lee Street. Jefferson, GA 30549 | Yes |
| 4841385 | Jefferson Pharmacy | 194B Turkeysag Trail Palmyra, VA 22963 | Yes |
| 3328956 | jefferson valley pharmacy | 3693 Hill Blvd Jefferson Valley NY 10535 | Yes |
| 4406307 | Jeffrey A. Anderson  DBA Anderson Drugs | 721 N Tennessee Ave. Etowah, TN 37331 | Yes |
| 4453091 | Jeffrey Anderson DBA Anderson Drugs LTC | 721 N Tennessee Ave. Etowah, TN 37331 | Yes |
| 4531871 | Jerry McWilliams Pharmacy Inc. (DBA McWilliams Pharmacy) | 3706 College Avenue Snyder, TX 79549 | Yes |
| 3195698 | Jersey Shore Pharmacy | 580 N Main St Barnegat NJ 08005 | Yes |
| 1175086 | JETS PHARMACY LLC | 1229 North Way Darien, GA 31305 | Yes |
| 0582153 | JGS PHARMACIES, INC. DBA DOLLAR DRUG | 1055 West College Ave, Santa Rosa, CA 95401 | Yes |
| 3151963 | Jill Pharmacy Corp DBA Rock Ridge Pharmacy | 191 Rock Road, Glen Rock, NJ 07452 | Yes |
| 2378962 | Jill's Genuine Care Pharmacy LLC | 23603 Farmington Road Farmington MI 48336 | Yes |
| 1107057 | JIM CASH PHARMACY, LLC | 106 Courthouse Square Buchanan GA 30113 | Yes |
| 3722964 | Jim's Community Pharmacy | 908 Straka Terrace Oklahoma City, OK 73139 | Yes |
| 0141262 | Jim's Pharmacy, LLC | 6378 Hwy 49S Dadeville, AL 36853 | Yes |
| 4454334 | JJ BEANS AT HOWARDS LLC | 3336 West Andrew Johnson Hwy, Morristown, TN 37814 | Yes |
| 4451112 | JJ Beans at Mooneys LLC | 1107 North Roan St, Morristown, TN 37601 | Yes |
| 4452859 | JJ Beans at P&S LLC | 613 Watauga St, Kindsport, TN 37660 | Yes |
| 4419809 | JJ Beans LLC | 2106 East Andrew Johnson Hwy, Morristown, TN 37614 | Yes |
| 0424313 | JJJ Smith INC dba Smith Family Pharmacy | 2425 Dave Ward Drive #602 Conway AR 72034 | Yes |
| 0586997 | JLM PHARMACY INC DBA HOME CARE PHARMACY | 1687 Erringer Rd Ste #101 Simi Valley CA 93065 | Yes |
| 4609004 | JLSCO dba Lee's Marketplace North Ogden pharmacy | 2645 N Washington Blvd, North Ogden UT 84414 | Yes |
| 1905097 | JMES DRUG STORE, LLC | 257 Florida Ave SE, Denham Springs, LA 70726 | Yes |
| 3681308 | JMK Rx & Wellness, INC dba Midview Drug | 35053 Royalton Rd. Grafton, OH 44044 | Yes |
| 4806658 | Jobath Enterprises, Inc d/b/a Haysi Drug Center | 23906 Dickenson Hwy, Haysi, VA 24256 | Yes |
| 4831790 | JOCOTHS Enterprises, Inc d/b/a Family Drug Vansant | 1755 Lovers Gap Rd, Vansant, VA 24656 | Yes |
| 0424262 | Joes Pharmacy Express | 2412 E Race St Searcy AR 72143 | Yes |
| 3944851 | John D Keegan  DBA Heights Terrace Pharmacy | 475 S. Poplar Street Hazleton, PA. 18201 | Yes |
| 3434812 | John Philip Stoll, R.Ph./Clarkton Drug | P.O. Box 816 Clarkton, NC 28433 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2627024 | John's Pharmacy | 2001 Independence St. Cape Girardeau, MO 63703 | Yes |
| 2647723 | John's Pharmacy Altenburg | 8491 Main St. Altenburg, MO 63732 | Yes |
| 2643814 | John's Pharmacy Charleston | 101 N Main St. Charleston, MO 63834 | Yes |
| 2642444 | John's Pharmacy Gideon | 111 N Main St. Gideon, MO 63848 | Yes |
| 2643802 | John's Pharmacy Poplar Bluff | 909 W Pine St. Poplar Bluff, MO 63901 | Yes |
| 2625943 | John's Pharmacy Puxico | 190 E Richardson Ave. Puxico, MO 63960 | Yes |
| 2636275 | John's Rx | 2003 Independence St. Cape Girardeau, MO 63703 | Yes |
| 1035662 | Johnson's Pharmacy | 219 North Waukesha Street Bonifay, FL 32425 | Yes |
| 3960261 | Johnsons Pharmacy of Hazleton | 901 W 15th St, Hazleton, PA 18201 | Yes |
| 3463281 | Johnston County Pharmacies, Inc DBA Realo Discount Drug - Four Oaks | 6030 US Hwy 301 S P.O. Box 40 Four Oaks, NC 27524 | Yes |
| 1406188 | Joliet Professional Pharmacy, Corp. | 2401 W. Jefferson St. Suite 200 Joliet, IL 60435 | Yes |
| 4837463 | Jones & Counts Pharmacy | P.O. Box 99 Haysi, VA 24256 | Yes |
| 4452924 | Jones & Joslin, PLLC | 4249 Highway 411 Ste 5 Madisonville, TN 37354 | Yes |
| 0144612 | Jones Drug LLC | 125 Court Street Jackson, MO 63755 | Yes |
| 2607058 | Jones Drug Store | 101 W Main St Jones, OK 73049 | Yes |
| 3731521 | Jones Drug Store | 59 West Fairview Ave, Montgomery, AL 36105 | Yes |
| 0141363 | Jones Drugs 001 | 959 East Main St, Prattville, AL 36066 | Yes |
| 0126575 | Jones Drugs 002 | 3881 Atlanta Hwy, Montgomery, AL. 36109 | Yes |
| 0140688 | Jones Drugs 005 | 4117 Hwy 14, Millbrook, AL 36054 | Yes |
| 0143432 | Jones Drugs 006 | 3482 Crosswinds Drive, Phenix City, AL 36869 | Yes |
| 1129180 | Jones Prescription Shop, Inc. | 101 Peachtree Street Jesup, GA 31545 | Yes |
| 3439658 | Jonestown Pharmacy | 300 Jonestown Road Suite 5, Winston Salem, NC 27104 | Yes |
| 3929544 | Jonico Inc dba Berlin Pharmacy | 413 Broadway St Berlin PA 15530 | Yes |
| 3946312 | Jonico Inc dba Yough Valley Pharmacy | 511 Williams St Ste 2 Confluence PA 15424 | Yes |
| 2609672 | JONK, LLC dba York & Co. Pharmacy | 609 West Washington Avenue / P.O. Box 10 Richland, MO 65556 | Yes |
| 2132227 | joppa road pharmacy | 1907a East Joppa Road Balt MD 21234 | Yes |
| 1817379 | Jordan Drug, Inc. | P.O. Box 346 Beattyville KY, 41311 | Yes |
| 3353137 | Joseph Reina Pharmacy, Inc d/b/a J Rx Pharmacy | 65-15 Fresh Pond Road Ridgewood, NY 11385 | Yes |
| 4845282 | Joule Pharmacy group, Inc. | 1028 S. Walter Reed Dr., Suite 7, Arlington, VA 22204 | Yes |
| 3413642 | JP&F Inc. dba Price Pharmacy | 422 US Hwy 29 N China Grove, NC 28023 | Yes |
| 1571442 | jpm pharmacies, llc | 3408 N First Ave, Evansville IN 47710 | Yes |
| 3846966 | JRRX  LLC dba Medicap Pharmacy | 621 NW Hickory St, Albany, OR 97321 | Yes |
| 1041689 | JSK RX LLC dba Valrico Pharmacy | 2224 E State Road 60, Valrico FL 33594 | Yes |
| 1713456 | JSW, LLC dba Greeley County Drug | 422 Broadway Ave Tribune, KS 67879 | Yes |
| 5814909 | JULIE PHARMACY | 3621 Broadway New York NY 10031 | Yes |
| 4559259 | justin family pharmacy | 120 W 4th St, Justin TX 76247 | Yes |
| 4615110 | JW2, LLC  DBA: Desert Canyon Pharmacy | 922 E Brigham Rd #4D, St George, UT 84790 | Yes |
| 0508210 | K & J Rx Inc | 2900 Fulton Ave, Sacramento, CA 95821 | Yes |
| 5678163 | K & J Rx Inc | 2900 Fulton Ave, Sacramento, CA 95821 | Yes |
| 3363481 | K & K Pharmacy | 187 Mill Street Liberty, NY 12754 | Yes |
| 0103084 | K&P Pharmacy, LLC dba Hospital Discount Pharmacy-Central | 209 4th Ave NE Cullman, AL, 35055 | Yes |
| 1427310 | K&S Pharmacies of Southern Illinois LTD, DBA Moody Health Mart Pharmacy | 109 E Broadway St Sparta IL 62286 | Yes |
| 1019315 | KABS PHARMACY | 4428 Bee Ridge Road, Sarasota, FL34233 | Yes |
| 1023504 | KABS PHARMACY | 2901 W. Busch Blvd, Tampa, FL 33618 | Yes |
| 1026740 | KABS PHARMACY | 10730 US 19 N. Port Richey, FL34668 | Yes |
| 1032666 | KABS PHARMACY | 652 Oakfield Dr Brandon, FL 33511 | Yes |
| 1093715 | KABS PHARMACY | 2812 E. Bearss Ave, Tampa, FL 33613 | Yes |
| 3680089 | Kahler Pharmacy | 1941 Airport Highway Toledo, OH 43609 | Yes |
| 0905375 | Kalorama Pharmacy | 1841 Columbia Rd NW Washington DC 20009 | Yes |
| 4600549 | Kanab United Drug | 176 W Center St, Kanab, UT 84741 | Yes |
| 0561135 | Kanan Pharmacy and Medical Supplies | 5847 Kanan Road, Agoura Hills, CA 91301 | Yes |
| 3727039 | Kansas Pharmacy | 1119 E Tulsa Ave., KS, OK 74347 | Yes |
| 3129447 | Kaplers Pharmacy | 1 S Bay Ave Beach Haven, NJ 08008 | Yes |
| 3204283 | Kare Drug #4 | 100-A N. Church Street, Bloomfield, NM 87413 | Yes |
| 3201667 | Kare, Inc | 100 Llano Street, Aztec, NM 87410 | Yes |
| 2125210 | KAREMORE PHARMACY | 12085 Somerset Ave. Princess Anne, MD 21853 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3966162 | Karvaski Pharmacy Inc. dba The Medicine Shoppe | 26 Dallas Shopping Center, Dallas PA 18612 | Yes |
| 4213550 | Kash and Karry Pharmacy LLC | 101 Pete Hollis Blvd. Greenville, SC 29601 | Yes |
| 2366993 | Kashat Pharmacy | 34644 Dequindre Rd Sterling Heights MI 48310 | Yes |
| 3132975 | kasp llc/dba Northgate family pharmacy & med. equip | 433 N 7th Street Camden NJ 08102 | Yes |
| 4535158 | Katy Drug Partnership, dba Katy Medical Complex Pharmacy | 21700 Kingsland Blvd, Suite 105, Katy, TX 77450 | Yes |
| 1714523 | Katzer Pharmacy inc | 421 W Main St, Chanute KS 66720 | Yes |
| 3670494 | Kaup Pharmacy, Inc. | 110 East Butler Street, Fort Recovery, OH, 45846 | Yes |
| 0422426 | KavanaughRx | 5200 Kavanaugh Blvd, Little Rock, AR 72207 | Yes |
| 1832624 | KB Pharmacy, LLC | 320 S Main St, Marion, KY 42064 | Yes |
| 0535433 | KDJ Healthcare Inc dba 986 Pharmacy #8010 | 2781 W Olympic Blvd, Los Angeles, CA 90006 | Yes |
| 2426737 | Keaveny Drug Inc | 150 Main Ave W Winsted, MN 55395 | Yes |
| 3376856 | Keeseville Pharmacy, Inc | 1730 Front Street, Keeseville, NY 12944 | Yes |
| 2628925 | Keller Apothecary | 5346 Devonshire Ave St. Louis, MO 63109 | Yes |
| 4210845 | Kelley R. Johnson, LLC  DBA/ Prescription Shoppe of Georgetown | 1743 N. Fraser Street, Georgetown, SC 29440 | Yes |
| 4906446 | Kelley-Ross & Assoc., Inc. | 904 7th Ave #103, Seattle WA 98103 | Yes |
| 4940551 | Kelley-Ross Capitol Hill Pharmacy | 400 E Pine St #100B, Seattle WA 98122 | Yes |
| 4932542 | Kelley-Ross Long Term Care Pharmacy | 2324 Eastlake Ave E #400, Seattle WA 98102 | Yes |
| 1910202 | Kelly Pharmacy, Inc | 302 E Palmetto, P.O. Box 188 Plain Dealing, LA 71064 | Yes |
| 4568878 | Kemp Family Pharmacy | P.O. Box 569, Kemp, TX 75143 | Yes |
| 1910050 | Ken's Thrifty Way Pharmacy & Home Medical Inc | 517 East Prudhomme Street, Opelousas, LA. 70570 | Yes |
| 1941322 | Ken's Thrifty Way Pharmacy and Home medical Inc | 418 Saizon Street, Port Barre, LA . 70577 | Yes |
| 3461706 | Kenansville Pharmacy | 134 B Liberty Sq Kenansville, NC 28349 | Yes |
| 3978066 | Kennies Pharmacy Littlestown | 520 West King St Littlestown PA 17340 | Yes |
| 3977507 | Kennies Pharmacy Spring Grove | 440 North Main St Spring Grove PA 17362 | Yes |
| 2135906 | Kennies Pharmacy Taneytown | 11 Grand Dr Taneytown MD 21787 | Yes |
| 1716109 | KEN'S SUNFLOWER PHARMACY | 7222 W 80th St, Overland Park KS 66204 | Yes |
| 0845822 | Kent Pharmacy | 20560 Courtney Way, Rehoboth Beach, DE 19971 | Yes |
| 4606539 | Kentco LLC | 300 East Main St, Tremonton, UT 84337 | Yes |
| 4407400 | Kenton Drug Company | 116 East College Street Kenton TN 38233 | Yes |
| 4696855 | Kentroy LLC | 3535 West 5600 South, Roy, UT 84067 | Yes |
| 4694584 | KENTS FOODS JER KEN INC | 260 N Main St, Brigham City, UT, 84302 | Yes |
| 2613861 | Kessler Pharmacy Services, LLC dba Albers Medical Pharmacy | 4400 Broadway Suite 106, Kansas City, MO 64111 | Yes |
| 1410086 | Kester Drugs Inc. dba Oswald's Pharmacy | 88 W Gartner Road, Naperville IL 60540 | Yes |
| 4914431 | Kettle Falls Pharmacy | P.O. Box 435 / 280 W 3rrd Ave Kettle Falls, WA 99141 | Yes |
| 3973143 | Kety, Inc dba The Hometown Pharmacy | 3589 Brodhead Rd Monaca, PA 15061 | Yes |
| 1719078 | Kex Rx Pharmacy | 101 S 6th St, Hiawatha, KS 66434 | Yes |
| 1719965 | Kex Rx Pharmacy | 1903 Euclid Ave, Horton, KS 66439 | Yes |
| 1720502 | Kex Rx Pharmacy | 807 Main St, Atchison, KS 66002 | Yes |
| 2606133 | Kex Rx Pharmacy | 1500 Kearney Rd, Excelsior Springs, MO 64024 | Yes |
| 2818815 | Kex Rx Pharmacy | 120 E 18th St, Falls City, NE 68355 | Yes |
| 2609519 | Key Drugs | 910 N. Westwood Blvd Poplar Bluff, MO 63901 | Yes |
| 2642482 | Key Drugs at Dexter | 1007 W. Business US Hwy 60 Dexter, MO 63841 | Yes |
| 2640818 | Key Drugs at Northwest | 2210 Barron Road Poplar Bluff, MO 63901 | Yes |
| 1037301 | Key Pharmacy | 614 Crandon Blvd., Key Biscayne, FL 33149 | Yes |
| 2231556 | KEYES DRUG INC. | 2090 Commonwealth Ave. Auburndale, MA 02466 | Yes |
| 2363086 | Keystone Pharmacy, Inc | 4021 Cascade Rd SE, Grand Rapids, MI 49546 | Yes |
| 1051818 | KGI Enterprise, LLC. | 6338 Lantana Rd. Lake Worth, FL 33463 | Yes |
| 2628153 | Kiko Enterprises L.L.C dba The Medicine Shoppe #0961 | 920 H St Clair Plaza Dr St Clair, MO 63077 | Yes |
| 0107854 | Killen Drugs | 1621 Hwy 72 Killen AL 35645 | Yes |
| 4541822 | Killion's Pharmacy | 396 West Texas Ave. Waskom TX 75692 | Yes |
| 1835391 | Kimper Pharmacy | 9711 St. Hwy. 194 E., Kimper, KY 41539 | Yes |
| 0571477 | Kimpharmacy JS, Inc | 9828 Garden Grove Blvd #101 Garden Grove CA 92844 | Yes |
| 3383231 | Kimros Medicine Place | 511 State St Ogdensburg NY 13669 | Yes |
| 4406054 | Kimsey Pharmacy LLC | 125 Five Points Dr P.O. Box 39 Ducktown, TN 37326 | Yes |
| 5054642 | Kines Family Pharmacy, Inc. | 6097 Sissonville Drive, Charleston, WV 25312 | Yes |
| 2328063 | King Pharmacy | 15200 Gratiot Ave Detroit, MI 48205 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2354633 | King Pharmacy | 12871 E Jefferson Ave, Detroit, MI 48215 | Yes |
| 5725087 | King Pharmacy & Compounding LLC | 31201 US Highway 19N #1, Palm Harbor, FL 34684 | Yes |
| 3318765 | Kings Drug & Surgical Corp. | 492 Clarkson Ave, Brooklyn, NY 11203 | Yes |
| 1172636 | King's Hometown Pharmacy | 214a Young Harris St., Blairsville, GA 30512 | Yes |
| 3388849 | Kings Park Slope Inc. | 10 Waterview Blvd, 3rd Flr, Parsippany, NJ 07054 | Yes |
| 3426865 | King's Pharmacy | 30 Peachtree St, Murphy, NC 28906 | Yes |
| 3463712 | King's Pharmacy Hayesville | 16 Wayne Brooks Ln, Hayesville, NC 28904 | Yes |
| 3324112 | Kings Third Avenue Pharmacy, Inc. | 1619 3rd Ave, NY, NY  10128 | Yes |
| 1720312 | Kiowa County Pharmacy | 112 S. Main St, Greensburg, KS 67054 | Yes |
| 0603919 | Kiowa Drug Pharmacy | 1201 Maine St, P.O. Box 10 Eads, CO 81036 | Yes |
| 3327687 | Kisi Corp dba Health Choice Pharmacy | 3735 Nostrand Ave Brooklyn NY 11235 | Yes |
| 4436564 | Kizer Pharmacy LLC | 1117 S Miles Ave #1, Union City, TN 38261 | Yes |
| 0517598 | KKN Pharmacy Corporation DBA The Druggist | 27881 LA Paz Rd Ste E, Laguna Niguel, CA 92677 | Yes |
| 0102690 | KKP Holdings, LLC | 2104 AL Hwy 157 Cullman, AL, 35055 | Yes |
| 0121474 | Klein Drug Shoppe | 42794 State Hwy 75 Altoona, AL 35952 | Yes |
| 3680128 | Klein's Assuremed Solutions, Inc. | 2503 State Rd, Suite B, Cuyahoga Falls, OH 44223 | Yes |
| 3605675 | Klein's Pharmacy & Orthopedic Appliances, Inc. | 2503 State Road, Suite A, Cuyahoga Falls, OH 44223 | Yes |
| 3917614 | Klingensmith Drug Incorporated | 313 Ford St., P.O. Box 151 Ford City, PA 16226 | Yes |
| 3918781 | Klingensmith Drug Incorporated | 200 Market St., Kittanning, PA 16201 | Yes |
| 3925700 | Klingensmith Drug Incorporated | 4075 Third St., Numine, PA 16244 | Yes |
| 3930270 | Klingensmith Drug Incorporated | 117 3rd St., Leechburg, PA 15656 | Yes |
| 3968661 | Klingensmith Drug Incorporated | 650 Main St., Rimersburg, PA 16248 | Yes |
| 3977646 | Klingensmith Drug Incorporated | 316 First Ave., Kittanning, PA 16201 | Yes |
| 3990175 | Klingensmith Drug Incorporated | 332 Broad St., New Bethlehem, PA 16242 | Yes |
| 5684015 | KM HEALTHCARE INC. | 612 W. Duarte Rd #102, Arcadia, CA 91007 | Yes |
| 5665039 | KM2 HEATHCARE INC | 846 W. Duarte Rd Arcadia CA 91007 | Yes |
| 3683631 | KMG Pharmacy LLC | 846 East Main Street, Trotwood, OH, 45426 | Yes |
| 3633193 | Knisley Pharmacy Limited,DBA McFadden Pharmacy | 115 E. Main St, Bainbridge, OH 45612 | Yes |
| 1809625 | Knox Professional Pharmacy | 511 Knox St, Barbourville, KY 40906 | Yes |
| 3689328 | KNS BROS LLC d/b/a BESTCARE PHARMACY | 1948 Buchholzer Blvd. Akron, OH - 44310 | Yes |
| 1489384 | Kodo Care, Inc. | 2401 W Jefferson St Suite 100 Joliet, IL 60435 | Yes |
| 1601031 | Koerner Whipple Pharmacy | 104 1st St NW, Hampton, IA 50441 | Yes |
| 1303457 | Kohal Pharmacy inc | 504 North Division St., Pinehurst ID 83850 | Yes |
| 1310553 | Kohal Pharmacy inc | 800 Bank Street Wallace ID 83873 | Yes |
| 1305879 | Kohal Pharmacy Inc | 740 Mckinley Avenue Kellogg ID 83837 | Yes |
| 2820098 | Kohll's Extended Care | 12767 Q St, Omaha, NE 68137 | Yes |
| 1624104 | Kohll's Pharmacy & Homecare | 410 Main St. Malvern, IA 51551 | Yes |
| 2800577 | Kohll's Pharmacy & Homecare | 2915 Leavenworth St, Omaha, NE 68105 | Yes |
| 2800589 | Kohll's Pharmacy & Homecare | 623 N 114 St, Omaha NE 68154 | Yes |
| 2800604 | Kohll's Pharmacy & Homecare | 5106 L St, Omaha, NE 68117 | Yes |
| 2800856 | Kohll's Pharmacy & Homecare | 5000 Dodge St, Omaha NE 68132 | Yes |
| 2813233 | Kohll's Pharmacy & Homecare | 1413 S Washington St, Papillion, NE 68503 | Yes |
| 2818916 | Kohll's Pharmacy & Homecare | 808 N 27th St, Lincoln, NE 68503 | Yes |
| 6800591 | Kohll's Pharmacy & Homecare | 12759 Q St, Omaha NE 68137 | Yes |
| 2819615 | Kohll's Pharmacy & Homecare, Inc | 12741 Q St, Omaha, NE 68137 | Yes |
| 1626033 | Kohll's Rx | 403 Main St Malvern, IA 51551 | Yes |
| 2819603 | Kohll's Rx | 2915 Leavenworth St, Omaha, NE 68105 | Yes |
| 2819627 | Kohll's Rx | 808 N 27 St Lincoln, NE 68503 | Yes |
| 2819639 | Kohll's Rx | 1413 Washington St, Papillion, NE 68046 | Yes |
| 2819665 | Kohll's Rx | 5108 L St, Omaha NE 68117 | Yes |
| 2820113 | Kohll's Rx  LTC | 808 N 27 St Lincoln, NE 68503 | Yes |
| 2819968 | Kohll's Rx LTC | 12741 Q St, Omaha, NE 68137 | Yes |
| 2820137 | Kohll's Rx LTC | 2915 Leavenworth St, Omaha, NE 68105 | Yes |
| 0528642 | Komoto Medical Pharmacy | 2110 Truxtun Ave. Ste. 100 Bakersfield, CA 93301 | Yes |
| 0531334 | Komoto Pharmacy, Inc. | 1017 Ellington St. Delano, CA 93215 | Yes |
| 5816155 | KONK Pharmacy Inc DBA B&T Pharmacy | 2002 Cropsey Ave Brooklyn NY 11214 | Yes |

Case 2:26-cv-02335-DWC    Document 1-1    Filed 07/02/26    Page 43 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5103356 | Konsella Healthmart Pharmacy | 212 Bay Street, Chippewa Falls, WI 54729 | Yes |
| 3404441 | Koonce Drug Company, Inc. | 112 East 7th Ave, Chadbourn, NC 28431 | Yes |
| 2703228 | Kootenai Drug and Hardware, Inc. | 611 E. Missoula Ave. P.O. Box 328, Troy, MT 59935 | Yes |
| 0512310 | Kovacs-Frey Pharmacy | 2860 Artesia Blvd Redondo Beach CA 90278 | Yes |
| 5204932 | K-Pack Pharmacy | 170 Commerce Dr. Suite B Green River WY 82935 | Yes |
| 1487114 | Kremer Pharmacy | 206A N Pearl St. Teutopolis, IL 62467 | Yes |
| 1493117 | Kremer Pharmacy Altamont | 12 N 3rd St. Altamont, IL 62411 | Yes |
| 0619669 | Kremmling Mercantile LLC | 12210 Hwy 40, Kremmling, CO 80459 (Admin Office) | Yes |
| 3103811 | Kressatys pharmacy | 1068 Ringwood Ave Haskell NJ 07420 | Yes |
| 1705310 | KRIEN PHARMACY INC | 105 W Washington St St Francis KS 67756 | Yes |
| 5676753 | Krishna RX Inc DBA Care Pharmacy | 246 West College St # 101 Covina CA 91723 | Yes |
| 3684695 | KSAR, LLC | 2245 W. Dublin Granville Rd, Worthington, OH 43085 | Yes |
| 4449903 | KSC, Inc dba Lafayette Pharmacy | 526 Hwy 52 Byp W Lafayette, TN 37083 | Yes |
| 4939128 | KSR Health Care LLC DBA Invara Pharmacy | 31111 Sr 2, Sultan, WA., 98294 | Yes |
| 1721794 | Kueker Family Pharmacy LLC (dba Hesston Pharmacy) | 101 S Main St, Hesston KS 67062 | Yes |
| 5658882 | KumaRx Pharmacy, APC dba Old Pasadena Pharmacy | 155 S DE Lacey Ave Ste 1000, Pasadena, CA 91105 | Yes |
| 1302671 | Kurt's prescription center pharmacy | 1203 Filer Ave E, Twin Falls ID 83301 | Yes |
| 4923199 | KVH INC. DBA DUVALL FAMILY DRUGS | 15602 Main St NE, Duvall, WA 98019 | Yes |
| 5643653 | Kyoto Pharmacy | 420 E 3rd St Ste 106, Los Angeles CA 90013 | Yes |
| 3131632 | L & N Co. dba Newark Community Pharmavy | 751 Broadway, Newark N. J. 07104 | Yes |
| 5737739 | L and N pharmacy inc dba Sun & Sea Pharmacy | 1849 S Tamiami Trl, Venice, FL 34293 | Yes |
| 2637291 | L&J PHARMACY INC | 317 S Main Street Rogersville, MO 65742 | Yes |
| 4230330 | L&R LLC | 1755 Airport Rd Suite 100 Lancaster, SC 29720 | Yes |
| 3366766 | L.D.C. Pharmacy Corp. D/B/A Healthcare Pharmacy | 1825 Madison Ave., NY, NY 10035 | Yes |
| 3390779 | L.I. EZRA APOTHECARY LTD | 690 Central Ave Cedarhurst NY 11516 | Yes |
| 3998753 | L.M. Jade, Inc. | 1000 South Market St., Bloomsburg, PA 17815 | Yes |
| 5641356 | La Botica Pharmacy | 49281 Grapefruit Blvd Ste 2, Coachella, CA 92236 | Yes |
| 5650937 | La Familia Pharmacy Inc DBA La Familia Pharmacy | 14359 Pioneer Blvd Ste B, Norwalk, CA 90650 | Yes |
| 0608438 | La Jara Pharmaceutical Center inc. | 412 Main Street LA Jara, CO 81140 | Yes |
| 2512855 | LAB Discount Drugs, Inc. | 923 Wayne St, Waynesboro, MS 39367 | Yes |
| 1104152 | Lacey Drug Co. | 4797 S. Main St Acworth, GA 30101 | Yes |
| 1134840 | Lacey's Marietta Pharmacy | 790 Church St Ste 210 Marietta, GA 30060 | Yes |
| 1834349 | Lackey Famiy Pharmacy | P.O. Box 177, Richmond, KY 40476 | Yes |
| 2590657 | Ladner Drugs, Inc. | 12435 Shriners Blvd. Biloxi, MS 39532 | Yes |
| 2592601 | Ladner Drugs, Inc. | 12261 US 49 Suite 16, Gulfport, MS 39503 | Yes |
| 1465182 | LaDonna Poehler LLC dba Medicine Shoppe of Newton, IL | 600 W Jourdan St Newton, IL 62448 | Yes |
| 2611261 | Ladue Pharmacy, LLC | 9832 Clayton Rd, St. Louis, MO 63124 | Yes |
| 4808854 | Lafayette pharmacy | 1011 Lafayette St Richmond, VA 23221 | Yes |
| 1601384 | LaGrange Pharmacy | 111 W 4th St, Vinton IA 52349 | Yes |
| 1626374 | LaGrange Pharmacy Urbana | 1002 W Main St, Urbana IA 52345 | Yes |
| 2381349 | Lahser Medical Pharmacy LLC | 1695 W 12 Mile Rd # 210 Berkley, MI 48072 | Yes |
| 1832078 | Lake Cumberland Pharmacy | 2431-c Lakeway Drive, Russell Springs, KY 42642 | Yes |
| 1832256 | Lake Cumberland Pharmacy #2 | 124 Dowell Rd, Russell Springs, KY 42642 | Yes |
| 0570956 | Lake Health Services, Inc. dba Lake Pharmacy | 15230 Lakeshore Dr, Clearlake, CA 95422 | Yes |
| 2384004 | Lake Odessa Pharmacy | 802 4th Ave Lake Odessa MI 48849 | Yes |
| 1488697 | Lake of Decatur Inc dba Colee's Corner Drugs | 845 S Route 51 Unit B Forsyth, IL 62535 | Yes |
| 1477579 | Lake of Decatur, Inc dba Dale's Southlake Pharmacy | 245 W 1st Drive, Suite B Decatur IL 62522 | Yes |
| 5673656 | Lake Pharmacy | 18990 Coyote Valley Road #3, Hidden Valley Lake, CA 95467 | Yes |
| 2629422 | Lake Regional Pharmacy | 1930-C North Business Rte 5, Camdenton, MO 65020 | Yes |
| 2643939 | Lake Regional Pharmacy - Eldon | 416-B S Maple St, Eldon, MO 65026 | Yes |
| 2634245 | Lake Regional Pharmacy - Osage Beach | 1057-B Medical Park Dr., Osage Beach, MO 65065 | Yes |
| 5729554 | LAKE SEMINOLE PHARMACY | 9117 Park Blvd N, Seminole, FL 33777 | Yes |
| 4534322 | Lake Worth Pharmacy | 4701 Boat Club Road, Fort Worth, TX 76135 | Yes |
| 4230479 | Lake Wylie Pharmacy | 221 Latitude Suite 109 Lake Wylie, SC 29710 | Yes |
| 2631869 | LAKELAND PHARMACY | 18565 Business 13, Branson West, MO 65737 | Yes |
| 2632544 | LAKELAND PHARMACY #2 | 1232 Branson Hills Pkwy, Ste #205, Branson, MO 65616 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2621008 | LAKELAND PHARMACY #3 | 104 Cortney Lane, Crane, MO 65633 | Yes |
| 2640921 | LAKELAND PHARMACY #7 | 110 Bear Drive, Ste #4, Willow Springs, MO 65793 | Yes |
| 5124273 | Lakeshore Apothacare, Inc DBA The Medicine Shoppe 1564 | 1500 Washington St. Two Rivers, WI 54241 | Yes |
| 0125674 | Lakeshore Pharmacy, Inc. | 1 West Lakeshore Dr Ste 102 Birmingham AL 35209 | Yes |
| 3724348 | Lakeside Pharmacy | 605 N Main St Eufaula, OK 74432 | Yes |
| 5105019 | LAKESIDE PHARMACY | 536 5th Ave Antigo, WI 54409 | Yes |
| 5139375 | LAKESIDE PHARMACY | 536 5th Ave Antigo, WI 54409 | Yes |
| 1148887 | Lakeside Pharmacy, LLC | 1505 Northside Blvd., Suite 1600 Cumming, GA 30041 | Yes |
| 4937744 | Laketown Pharmacy  PLLC | 1550 S Pioneer Way, Ste 105, Moses Lake WA 98837 | Yes |
| 5138296 | Lakeview Pharmacy | 516 Monument Square, Racine, WI 53403 | Yes |
| 1042756 | Lakewood Ranch Pharmacy | 6310 Health Parkway Bradenton FL 34202 | Yes |
| 1070577 | Lakhani Rx Inc dba Garden Drug | 4400 N Andrews Ave Fort Lauderdale FL 33309 | Yes |
| 1722847 | Lakin Drug, LLC | 610 Oloughlin St, P.O. Box 1084 Lakin KS 67860 | Yes |
| 4565555 | Lamar Plaza Drug Store | 1509 South Lamar Blvd Suite 550 Austin, TX 78704 | Yes |
| 1130979 | Lamar's Pharmacy | 905 South Pierce Street, Alma, GA 31510 | Yes |
| 5056076 | Lambert Drug Store, Inc | 22630 Northwestern Pike Romney, WV 26757 | Yes |
| 3501132 | LaMoure Drug Store | 100 1st Ave SW, P.O. Box 175 LaMoure ND 58458 | Yes |
| 4223033 | Landy's Pharmacy | 835 Sparkleberry Lane Columbia, SC 29229 | Yes |
| 1920289 | Laningham's Thrifty Way, Inc | 1505 West McNeese St, Lake Charles, LA 70605 | Yes |
| 4848238 | Lantz's Pharmacy & Gifts | 5015 Main Street, Stephens City, VA 22655 | Yes |
| 5116745 | Laona Pharmacy | 4876 Mill St. P.O. Box 8 Laona, WI54541 | Yes |
| 1937450 | Lapalco Drugs, LLC | 436 Lapalco Blvd, Gretna, LA 70056 | Yes |
| 2379875 | LAPEER PHARMACY | 944 Baldwin Rd Suite B, Lapeer, MI 48446 | Yes |
| 5816131 | LARCHMONT PHARMACY LLC | 2141 Palmer Avenue Larchmont, NY 10538 | Yes |
| 0533491 | Lark Rexall Drugs, Inc. | 16251 Main St, Guerneville, CA 95446 | Yes |
| 1301807 | Larry's Family Pharmacy | 217 S State Street Preston ID 83263 | Yes |
| 1611640 | Larry's Pharmacy | 1310 10th Ave North Humboldt, IA 50548 | Yes |
| 0109000 | Larry's Prescriptions, Inc. | 801 N Main St Opp, AL 36467 | Yes |
| 4223727 | Latta Drug Company, Inc. | 106 E Main St, Latta, SC 29565 | Yes |
| 2105876 | LaVale Pharmacy Inc | 1221-C National Hwy, LaVale, MD 21502 | Yes |
| 6011035 | Lavella Pharmacies LLC  d/b/a Hilltop Pharmacy | 818 E Warrington Ave, Pittsburgh, PA 15210 | Yes |
| 3923578 | Lavella Pharmacies LLC d/b/a Hilltop Pharmacy | 818 E Warrington Ave, Pittsburgh, PA 15210 | Yes |
| 4805391 | LAWRENCE HYDE CORP, DBA LAWRENCE PHARMACY | 1156 George Washington Hwy, N Chesapeake, VA 23323 | Yes |
| 0410491 | Laws Drug Co INC | 6802 Rogers Ave, Ste 2, Fort Smith, AR 72903 | Yes |
| 3401851 | LAX COTSWOLD LLC | 4390 Colwick Rd Charlotte, NC 28211 | Yes |
| 3465778 | LAX Group LLC | 8035 Providence Rd Suite 300 Charlotte, NC 28277 | Yes |
| 4224933 | LAX LLC | 751 Lancaster Bypass W Lancaster, SC 29720 | Yes |
| 1941954 | Layton Family Pharmacy | 70457 Hwy 21 Ste 118 Covington LA 70433 | Yes |
| 2380804 | LC Family Pharmacy | 57 N Morey Rd Lake City MI 49601 | Yes |
| 3688225 | LCRG BROS LLC d/b/a WELLCARE PHARMACY | 7584 E Main St. Reynoldsburg, OH - 43068 | Yes |
| 5645645 | LCScripts Pharmacy | 15440 Beach Blvd Ste 120 Westminster CA 92683 | Yes |
| 0415744 | Leachville Discount Drug | 109 South Main Leachville, AR 72438 | Yes |
| 5138993 | LEC Pharma LLC dba ValuCare Center Pharmacy | 1378 Main Street, Marinette, WI 54143 | Yes |
| 1173462 | Lee and Pickels Drugs Troupeville | 19664 Valdosta Hwy Ste A Valdosta, GA 31602 | Yes |
| 1161518 | Lee and Pickels Drugstoee | 121 N Lee St Quitman, GA 31643 | Yes |
| 1174503 | Lee King Pharmacy | 18 Cavender St, Newnan, GA 30263 | Yes |
| 4526692 | Lee's Pharmacy | 1901 S 1st #100 McAllen, TX 78503 | Yes |
| 1174806 | Lee-Goodrum Pharmacy | 40 Hospital Road Newnan, GA 30263 | Yes |
| 4224072 | Lees Inlet Apothecary | 3579 Highway 17 Business Murrells Inlet, SC 29576 | Yes |
| 4609333 | Lee's Marketplace | 850 S Main, Smithfield UT 84335 | Yes |
| 4608660 | Lee's Marketplace Heber Pharmacy | 890 S Main, Heber City UT 84032 | Yes |
| 4609232 | Lee's Marketplace Logan Pharmacy | 555 E 1400 N, Logan UT 84341 | Yes |
| 4615499 | Lee's Marketplace Richmond Pharmacy | 185 N 200 W, Richmond UT 84333 | Yes |
| 4582121 | Lees Pharmacy North | 5120 N 10th McAllen, TX 78504 | Yes |
| 2326014 | LeFave Pharmacy and HME | 1202 W Chisholm St, Alpena, MI 49707 | Yes |
| 1838397 | LEGENDS PHARMACIST GROUP | 208 Legends Ln Lexington KY 40505 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1604099 | Lehan Pharmacy | 317 Main St. Minden, IA 51553 | Yes |
| 3388293 | LE-MAC PHARMACY INC. | 623 Mclean Avenue Yonkers, NY 10705 | Yes |
| 5816270 | Lenlak, inc dba Best RX pharmacy | 325 New Dorp Lane Staten Island NY 10306 | Yes |
| 0146161 | Lenlock Rx, Llc | 21 Bill Robison Pkwy Suite B Anniston, AL 36206 | Yes |
| 4525359 | Leonard Pharmacy | 122 West Collin Street Leonard, TX 75452 | Yes |
| 0423210 | Lepanto Discount Drug | 730 Greenwood Avenue, Suite A Lepanto, AR 72354 | Yes |
| 2390627 | Leroy Pharmacy | 1280 N Leroy St, Fenton, MI 48430 | Yes |
| 1413967 | Letitride, Inc dba Chenoa Rx and Fairbury Pharmacy | 209 S Green St Chenoa, IL 61726 | Yes |
| 3111159 | LEVY'S PHARMACY AND SURGICAL | 299 Stuyvesant Avenue Lyndhurst, NJ 07071 | Yes |
| 6002365 | Lewisburg Pharmacy | 50 N 2ND Street, Lewisburg PA 17837 | Yes |
| 3919149 | Lewistown Pharmacy, Inc. | 7 N Wayne St, Lewistown PA 17044 | Yes |
| 3402738 | Lewisville Drug Company, Inc. | 6715 Shallowford Rd, Lewisville, NC 27023 | Yes |
| 0131007 | Lexington Drugs LLC | 11601 Highway 101, Lexington, AL 35648 | Yes |
| 1839755 | LEXINGTON PHARMACIST GROUP | 3344 Partner Pl Ste 1 Lexington KY 40503 | Yes |
| 4838364 | LEXINGTON PRESCRIPTON CENTER | 800 S Main St, Lexington, VA 24450 | Yes |
| 1941877 | LFR Enterprises, LLC  DBA; Floyd's Family Pharmacy #2 | 28471 LA-22, Ponchatoula, LA 70454 | Yes |
| 3704081 | LIBERTY DRUG | 15 West Main P.O. Box 362 Carnegie, OK 73015 | Yes |
| 5916385 | Liberty Hill Pharmacy & Compounding Center | 13740 W. State Hwy 29 #4 Liberty Hill, TX 78642 | Yes |
| 5835268 | LiC Pharmacy Corp | 4035 21st Street St04c, Long Island City, NY 11101 | Yes |
| 5138880 | Life Change Pharmacy 1 | 1844 S 15th St, Milwaukee, WI 53204 | Yes |
| 5136987 | Life Change Pharmacy 2 | 7115 W Capitol Dr, Milwaukee, WI 53216 | Yes |
| 3356943 | Life Pharmacy | 471 Lenox Ave, NY, NY 10037 | Yes |
| 2142999 | Lifeline Pharmacy | 85 Kindred Way Apt 102 Glen Burnie MD 21061 | Yes |
| 1240605 | Lihue Clinic Pharmacy | 3216 Elua St, Lihue HI 96766 | Yes |
| 1204483 | Lihue Pharmacy. | 4491-A Kolopa St., Lihue HI 96766 | Yes |
| 1239791 | Lihue Professional Pharmacy | 3-3420b Kuhio Hwy., Lihue HI 96766 | Yes |
| 0127488 | Lilian Pharmacy, Inc | 34023 US Highway 98 Lillian, AL 36549 | Yes |
| 3727421 | Limestone Pharmacy, PLLC | 3803 Nowata Road Ste C, Bartlesville, OK 74006 | Yes |
| 1494892 | LINCOLN PHARMACY | 616B Woodlawn Rd, Lincoln, IL 62656 | Yes |
| 3392901 | Lincoln Pharmacy | 300 Morton Ave. Albany, NY 12209 | Yes |
| 4909480 | Lincoln Pharmacy LLC | 821 S 38th St Tacoma WA 98418 | Yes |
| 4931691 | Lincoln Pharmacy LTC | 821 B S 38th St Tacoma WA 98418 | Yes |
| 2384662 | Lincoln Rx. Inc | 25901 Coolidge Hwy Oak Park MI 48237 | Yes |
| 1111412 | Lincolnton Investments LCC | 125 N Washington Street Lincolnton GA 30817 | Yes |
| 0519376 | Linda Vista Pharmacy | 4300 Rose Dr. Ste D Yorba Linda CA 92886 | Yes |
| 4574845 | Lindberg Pharmacy, INC | 5203 S. McColl Rd, Edinburg, TX 78539 | Yes |
| 3360283 | LINDEN PHARMA INC | 1368 Linden Blvd Brooklyn NY 11212 | Yes |
| 2626969 | Lindenwood Drug | 6903 Lansdowne, St. Louis, MO 63109 | Yes |
| 5636254 | Lindhurst Pharmacy | 5991 Lindhurst Ave, Marysville, CA 95901 | Yes |
| 3301847 | Lindsay Drug co inc | 416 5th Ave, Troy, NY 12182 | Yes |
| 3999060 | Linesville Pharmacy | 123 W. Erie Street Linesville, PA 16424 | Yes |
| 5923063 | Linex Enterprises LLC dba Pronto Pharmacy | 8635 Long Point Rd Ste C, Houston TX 77055 | Yes |
| 3503542 | Linson Pharmacy LTD | 3175 25th Street South, Fargo, N.D. 58103 | Yes |
| 3925560 | Lion Pharmacy | 10 West Broadway, Red Lion, PA 17356 | Yes |
| 3112620 | Liss Pharmacy | 794 MT Prospect Ave NEwark, NJ 07104 | Yes |
| 2139017 | Little Acorn Pharmacy LLC | 11161 New Hampshire Ave Silver Spring MD 20904 | Yes |
| 0147074 | Little Drugs of Demopolis | 312 US Highway 80 E Demopolis, AL 36732 | Yes |
| 0108010 | Little Drugs, LLC | 310 S. Main St, Linden, AL 36748 | Yes |
| 3323045 | LITTLE NECK DRUG STORE INC | 252-11 Northern Blvd Little Neck, NY-11362 | Yes |
| 3110993 | Little Silver Family Pharmacy LLC. | 10 Church St, Little Silver NJ 07739 | Yes |
| 1483130 | Little Village Pharmacy, INC | 2600 S 25th Ave # 110, Broadview, IL 60155 | Yes |
| 1162077 | Live Oak Pharmacy | 98 East Oakland Ave Camilla GA 31730 | Yes |
| 5928811 | LiveWell Pharmacy LLc | 4200 Stuart St, Greenville, TX 75401 | Yes |
| 2784785 | Livingston Community Pharmacy | 112 W Lewis St Livingston, MT 59047 | Yes |
| 2380816 | Livonia Family Pharmacy | 15983 Middlebelt Rd, Livonia, MI 48154 | Yes |
| 1801934 | LJB inc dba Jeff's Prescription Shop | 2415 Ring Rd Elizabethtown KY 42701 | Yes |

Page 44 of 88

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0626854 | LJCC Services, LLC dba Salida Pharmacy and Fountain | 137 F St, Salida, CO 81201 | Yes |
| 1814739 | LK Mansfield LLC d/b/a Weathers Drugs | 44 Public Sq. Elkton, KY 42220 | Yes |
| 2142785 | Lockwood Pharmacy | 10801 Lockwood Dr. Ste 190 Silver Spring, MD 20901 | Yes |
| 2605509 | Logan & Seiler, Inc dba L & S Pharmacy | 406 S Main St Charleston, MO 63834 | Yes |
| 2783822 | Lolo Drug | 103 Glacier Dr. Lolo MT 59847 | Yes |
| 5673985 | Loma Linda Pharmacy | 25620 Barton Road Loma Linda CA 92354 | Yes |
| 3730606 | Lone grove pharmacy | 45 Almond Dr Ardmore, OK 73401 | Yes |
| 6009814 | LONG LANE DISCOUNT PHARMACY LLC | 434 Long Ln, Upper Darby Township, PA 19082 | Yes |
| 3640338 | Long Rx LLC | 159 West Main St., Wilmington, OH 45177 | Yes |
| 4539803 | Long Term Care Rx | 2301B E Mulberry Angleton TX 77515 | Yes |
| 3151026 | Long Valley Pharmacy | 62 E Mill Rd Suite B2, Long Valley, NJ 07853 | Yes |
| 0625496 | Lorenzo Apothecary, LLC | 306 Main Street, Sterling, CO 80751 | Yes |
| 4436805 | Loretto Drugs | 106 Church Street, Loretto TN 38469 | Yes |
| 4214160 | Loris Drug Store | 4125 Main St Loris, SC 29569 | Yes |
| 4238209 | Loris Drug Store | 4125 Main St Loris, SC 29569 | Yes |
| 0561488 | LORXINC ; Live Oak Pharmacy | 9970 Live Oak Blvd, Live Oak, CA 95953 | Yes |
| 5928215 | Louis Morgan Drugs #4 | 110 Johnston St Longview, TX 75601 | Yes |
| 4525471 | Louis Morgan Drugs #4 Inc | 110 Johnston St Longview, TX 75601 | Yes |
| 3650492 | Louisville Pharmacy INC dba Medicine Center Pharmacy | 700 West Main St, Louisville, OH 44641 | Yes |
| 5924534 | Love Oak LLC | 805 West Main Street, Eastland, TX 76448 | Yes |
| 1150628 | Lovvorn Drug Company, LLC | 404 Alabama Ave. S, Bremen, GA 30110 | Yes |
| 4229616 | LowCountry Pharmacy, LLC | 1530 McClure Court, Florence, SC 29505 | Yes |
| 3201617 | Lowell's Pharmacy | 612 N. 13th, Ste. A, Artesia, NM 88210 | Yes |
| 4408705 | Lowes Drug | 1536 East Broadway Avenue Maryville, TN 37804 | Yes |
| 0145917 | Loxley Drugs | 2140 E Relham Dr Loxley, AL 36551 | Yes |
| 2350899 | LS Pharmacy | 1455 S Lapeer Rd Suite 101 Lake Orion, MI 48360 | Yes |
| 2647850 | LSL-RX Inc | 149 Pond Fort Trail, Lake St Louis, MO, 63367 | Yes |
| 2643648 | LSL-Rx, Inc DBA The Medicine Shoppe | 149 Pond Fort Trail Lake St Louis, MO 63367 | Yes |
| 2370637 | LTC Med Ex Direct | 13201 Stephens Rd Ste C Warren MI 48089 | Yes |
| 2423147 | LTC Prescription Providers | 220 3rd Ave. Proctor, MN 55810 | Yes |
| 2434493 | LTC Prescription Providers #2 | 220 1/2 3rd Ave Proctor, MN 55810 | Yes |
| 0500149 | Lucerne Pharmacy, Inc. | 6244 East Highway 20 P.O. Box 1316 Lucerne, CA 95458-1316 | Yes |
| 3706414 | Luckie Drug, LLC | 116 N Main St, P.O. Box 549 Okeene, OK 73763 | Yes |
| 3706415 | Luckie Drug, LLC | 116 N Main St, P.O. Box 549 Okeene, OK 73763 | Yes |
| 0427624 | Luke Pill LLC DBA: Pillquest Pharmacy | 901 John Barrow Rd, Little Rock, AR 72205 | Yes |
| 1308178 | Luke's Family Pharmacy LLC | 101 S Main St, Hailey, ID 83333 | Yes |
| 1122097 | Lula Pharmacy & Foothills Gift Shop | 6102 Banks St Lula, GA 30554 | Yes |
| 3319084 | LUNA PARK PHARMACY INC | 2875 West 8th St, Brooklyn, NY, 11224 | Yes |
| 2143004 | Lutherville Pharmacy | 1776 York Rd Lutherville MD 21093 | Yes |
| 5127382 | Luxemburg Pharmacy, LLC | 125 School Creek Trail, Luxemburg WI 54217 | Yes |
| 6007505 | LVRX LLC. | 211 S. Market St. Ligonier PA 15658 | Yes |
| 4850067 | Lynette R Glockner, Inc d/b/a Mathews Pharmacy | 10858 Buckley Hall Rd P.O. Box 570 Mathews, VA 23109 | Yes |
| 4502313 | Lynn's La Vega Pharmacy | 2401 E Waco Dr Waco, TX 76705 | Yes |
| 5909215 | Lynn's Pharmacy Hewitt | 611 N. Hewitt Drive Suite 1 Hewitt TX 76643 | Yes |
| 0628923 | Lyon's Corner Drug | 840 Lincoln Ave Steamboat Springs, CO 80487 | Yes |
| 3383344 | M and S Drugs | 30-12 36th Av, Long Island City, NY 11106 | Yes |
| 1490969 | M&D Pharmacy, LLC. | 201 S. State St. Beardstown, IL 62618 | Yes |
| 1934935 | M&M Pharmacy, LLC | 311 Dixie Plz, Natchitoches, LA 71457 | Yes |
| 4527567 | M&S Pharmacy, Inc. | 917 E Austin St, Nacogdoches, TX 75965 | Yes |
| 1301718 | Maag Prescription Center LLC | 333 W. Center St. Pocatello ID 83204 | Yes |
| 4565959 | Mabank Family Pharmacy | 207 N 3rd St. Mabank TX 75147 | Yes |
| 5139414 | Mabie Pharmacy and Blumon Inc | 2108 Uphoff Rd Cottage Grove, WI 53527 | Yes |
| 3407118 | Mabrys Drug & Home Care | 41 W Main St Hamlet NC 28335 | Yes |
| 5011919 | Mace's Pharmacy, Inc. | 440 S Main St Philippi, WV 26416 | Yes |
| 5055670 | Mace's Pharmacy, Inc. | 204 S Crim Ave Belington, WV 26250 | Yes |
| 3126136 | Maciag and Tawadros LLC, dab Allstar Pharmacy | 105 Terhune Ave Lodi NJ 07644 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2408955 | Mackenthun Beck Pharmacy, Inc | 851 Marketplace Drive, Waconia, MN 55387 | Yes |
| 0107741 | Mac's Drugs | 201 Commerce St, Jackson, AL 36545 | Yes |
| 4410914 | Mac's Pharmacy #2 (DBA Mac's Edgemoor) | 643 Edgemoor Road Powell, TN 37849 | Yes |
| 4412994 | Mac's Pharmacy at Brown's Creek (DBA City Drug) | 1612 East Lamar Alexander Parkway Maryville, TN 37804 | Yes |
| 4453952 | Mac's Pharmacy at South Peters LLC. | 125 South Peters Road, Knoxville, TN 37923 | Yes |
| 4407929 | Mac's Pharmacy Inc. | 2419 Washington Pike, Knoxville, TN 37917 | Yes |
| 4451869 | Mac's Pharmacy Oak Ridge | 45 New York Avenue Oak Ridge, TN 37830 | Yes |
| 4455374 | Mac's Pharmacy Townsend | 7959 East Lamar Alexander Parkway Townsend, TN 37882 | Yes |
| 1109710 | Maddens Pharmacy | 101 College Ave Elberton, GA 30635 | Yes |
| 2389484 | Madina Pharmacy LLC | 8715 Joseph Campau St, Hamtramck, MI, 48212 | Yes |
| 3607528 | Madison Anenue Pharmacy, Inc. | 640 N Fountain Ave. Springfield, OH 45504 | Yes |
| 1833309 | Madison Drug | 110 Big Hill Ave Richmond, KY 40475 | Yes |
| 4807016 | Madison Drug Company, Inc | 114 N Main St, P.O. Box 160, Madison, VA 22727 | Yes |
| 3439355 | Madison Pharmacy & Gifts Inc | 4401 US Highway 25/70, Marshall, NC 28753 | Yes |
| 3441374 | Madison Pharmacy & Homecare, Inc | 125 W Murphy St Madison NC 27025 | Yes |
| 3129029 | madison pharmacy t/a iannarone inc | 66 Main St, Madison, NJ 07940 | Yes |
| 3153501 | Madison Rx LLC | 400 Madison Ave, Lakewood, NJ 08701 | Yes |
| 1612008 | Madsen INC - Medicap Pharmacy #8019 | 108 2ND Ave West, Toledo IA, 52342 | Yes |
| 3151329 | madura pharmacy | 115 N Broadway South Amboy, NJ -08879 | Yes |
| 5136406 | MAG Rx LLC (dba Village Pharmacy) | 633 Business 141 N, Coleman, WI 54112 | Yes |
| 3328879 | Maggy Pharmacy Inc | 1165 Route 374 Dannemora, NY 12929 | Yes |
| 1178614 | Magnolia Drug Co | 112 N. Church St Ste A Homerville GA 31634 | Yes |
| 4525448 | Magnolia Pharmacy | 18230 Fm 1488 #100, Magnolia, TX 77354 | Yes |
| 5713981 | Magnolia Pharmacy LLC | 12525 Curley Street San Antonio FL 33576 | Yes |
| 1702960 | Mahanna Pharmacy | 833 Main St, Hoxie, KS 67740 | Yes |
| 1617402 | Mahaska Drug | 205 North E Street Oskaloosa IA 52577 | Yes |
| 5636230 | Maico Pharmacy | 10161 Bolsa Ave Ste 105B Westminster, CA 92683 | Yes |
| 4527745 | Main Drug Co | 201 N. Nixon Ave, Nixon, TX 78140 | Yes |
| 3723574 | Main Street Drug | 225 W Main St Wilburton, OK 74578 | Yes |
| 4615451 | MAIN STREET DRUG | 140 S Main St Monticello UT 84535 | Yes |
| 1626502 | Main Street Drug Inc. | 204 N Main Street Charles City, IA 50616 | Yes |
| 0721666 | Main Street Pharmacy | 345 Main St Danbury CT 06810 | Yes |
| 0722327 | Main Street Pharmacy 3 LLC | 2117 Boston Ave, Bridgeport CT 06610 | Yes |
| 5723211 | Main Street Pharmacy of Safety Harbor | 531 Main Street, Unit K, Safety Harbor, FL 34695 | Yes |
| 2646264 | Main Street Rx, LLC | 117 E Main, East Prairie, MO 63845 | Yes |
| 3996660 | Mainline Pharmacy | 3720 New Germany Rd Ebensburg, PA 15931 | Yes |
| 3915305 | Mainline Pharmacy - Blairsville | 315 E Market St Blairsville, PA 15717 | Yes |
| 3941158 | Mainline Pharmacy - Cresson | 1207 Second St Cresson, PA 16630 | Yes |
| 3946994 | Mainline Pharmacy - Davidsville | 118 N Main St Davidsville, PA 15928 | Yes |
| 3953204 | Mainline Pharmacy - Harrison City | 2106 PA Rt 130 Harrison City, PA 15636 | Yes |
| 3939886 | Mainline Pharmacy - Hastings | 317 Beaver St Hastings, PA 16646 | Yes |
| 3913717 | Mainline Pharmacy - Murrysville | 3907 Old William Penn Hwy Murrysville, PA 15668 | Yes |
| 6000929 | Mainline Pharmacy - Nanty Glo | 1049 Shoemaker St Ste 1 Nanty Glo, PA 15943 | Yes |
| 3945194 | Mainline Pharmacy - Portage | 619 Main St Portage, PA 15946 | Yes |
| 3900164 | Mainline Pharmacy - Somerset | 168 W Main St Somerset, PA 15501 | Yes |
| 0139546 | MainStreet Drugs, Inc. | 2319 Cogswell Ave Pell City, AL 35125 | Yes |
| 4539916 | Malakoff Prescription Shop, Inc | 409 W Royall Blvd, Malakoff, TX 75148 | Yes |
| 4532316 | Maloney Prescription Pharmacy | 1405 Hailey St, Sweetwater, TX 79556 | Yes |
| 1835555 | Manchester Down Home Pharmacy | 500 Richmond Rd., Manchester, KY. 40962 | Yes |
| 1838765 | Manchester Prescription Center | 1668 US-421, Manchester, KY. 40962 | Yes |
| 5710618 | Mangalmurti LLC | 17435 US Highway 441 Ste 102. Eustis FL-32726. | Yes |
| 1485704 | Maniar Pharmacy Inc d/b/a Hampshire Pharmacy | 260-262 North State Street Hampshire, IL 60140 | Yes |
| 5136711 | Manitowoc Pharmacies Inc | 919 S. 8th St, Manitowoc, WI 54220 | Yes |
| 5106960 | Manitowoc Pharmacies Inc | 919 S. 8th St, Manitowoc, WI 54220 | Yes |
| 5108851 | Manitowoc Pharmacies Inc., dba Pulaski Pharmacy | 121 N. St. Augustine St, Pulaski, WI 54162 | Yes |
| 3345825 | Mannings 8th Ave Inc. | 6402 8th Ave, G103, Brooklyn, NY 11220 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3398193 | Mannings Pharmacy Corp. | 13-17 Elizabeth Street, Suite 118, NY, NY 10013 | Yes |
| 5827805 | Map Pharmacy Inc dba health rx | 984 N Broadway Suite L06, Yonkers, NY 10701 | Yes |
| 3153513 | Maple Rx LLC | 112 Hillside Blvd, Lakewood, NJ 08701 | Yes |
| 5829140 | Maple Rx NY LLC | 59 Route 59 Suite 143, Monsey, NY 10952 | Yes |
| 0124711 | Maplesville Pharmacy | 9081 Alabama Highway 22 Maplesville AL 36750 | Yes |
| 1626932 | Maquoketa Pharmacy, Inc. dba M&M Care | 918 W Platt St Ste 3, Maquoketa IA, 52060 | Yes |
| 1626920 | Maquoketa Pharmacy, Inc. dba Osterhaus Pharmacy | 918 W Platt St Ste 2, Maquoketa IA, 52060 | Yes |
| 3359723 | MARBEN PHARMACY | 679 Stanley Ave., Brooklyn, NY 11207 | Yes |
| 2640793 | Marceline Family Pharmacy | 1509 N Missouri Ave., Marceline, MO 64658 | Yes |
| 4614346 | Marchants PharmWagon (DBA: Santaquin Pharmacy and Diabetes Center | 390 E. Main St., Santaquin, UT 84655 | Yes |
| 4417057 | Marcrom's Pharmacy, Inc. | 1277 McArthur Street, Manchester, TN 37355 | Yes |
| 3991874 | MARCUS HOOK PHARMACY | 46 E 10th Street Marcus Hook PA 19061 | Yes |
| 3728877 | Marietta Pharmacy, LLC | 300 S. Hwy 77 Marietta, OK 73448 | Yes |
| 2317104 | Marinco Pharmacy INC | 21936 Vassar Ave Hazel Park MI 48030 | Yes |
| 5103384 | Marinette Menominee Prescription Center LTD | 1435 Main St, Marinette WI 54143 | Yes |
| 0426355 | Marion Family Pharmacy | 134 Block Street, Marion, AR 72364 | Yes |
| 1162421 | Marketplace Pharmacy | 9205 Lavonia Rd Carnesville GA 30521 | Yes |
| 1127073 | Mark's Discount Drugs | 10172 N Main St Nahunta, GA 31553 | Yes |
| 4436704 | Mark's Family Pharmacy, LLC | 205 East 3rd Ave. P.O. Box 5145 Oneida, TN 37841 | Yes |
| 3458925 | Marmac Pharmacy | 110 Five Points Rd Goldsboro, NC 27530 | Yes |
| 0414285 | Marmaduke Family Pharmacy/David Eddington | 11901 Hwy 49 N Marmaduke AR 72443 | Yes |
| 5833339 | marras pharma corp | 217 Remsen St, Cohoes, NY 12047 | Yes |
| 0419172 | Marshall Medic Pharmacy Inc. | 243 US-65 Marshall, AR 72650 | Yes |
| 1813939 | MARSHALL W. DAVIS DRUGS INC. DBA DAVIS DRUGS | 250 Lone Oak Rd Paducah, KY 42001 | Yes |
| 4810025 | Marshalls Drug Store | P.O. Box 310 /50 Cross St Urbanna VA. 23175 | Yes |
| 2629117 | Marshfield Clinic Pharmacy LLC | 483 Pomme DE Terre Marshfield MO 65706 | Yes |
| 2645731 | Marshfield Clinic Pharmacy LTC | 483 Pomme DE Terre Marshfield MO 65706 | Yes |
| 5919014 | Martin Tipton Pharmacy | 1501 S Tyler St, Amarillo, TX 79101 | Yes |
| 5058412 | Martinsburg Pharmacy | 900 Winchester Ave, Martinsburg, WV 25401 | Yes |
| 1480196 | Martinsville Pharmacy | 890 Ridgelawn Rd, Martinsville, IL 62442 | Yes |
| 2513681 | Marty's Pharmacy & Compounding Center | 1042 River Oaks Drive Flowood MS 39232 | Yes |
| 1569649 | Mathes Pharmacy Inc. | 1621 Charlestown Rd., New Albany, IN 47150 | Yes |
| 1568077 | Mathes Pharmacy Store 2 Inc. | 1044 N Luther Rd, Georgetown, IN 47122 | Yes |
| 2704383 | Matovich Enterprises Inc, dba: Stillwater Family Pharmacy | 133 N 5th St, P.O. Box 719, Columbus, MT 59019 | Yes |
| 6011922 | MAT'S PHARMACY | 701 Bristol Pike, Croydon, PA 19021 | Yes |
| 3728120 | Matt Ennis LLC DBA United Discount Pharmacy | 5420 N. Portland Ave Oklahoma City OK 73112 | Yes |
| 1902798 | Matte's Pharmacy Inc. | 314 Main Street Marion, LA. 71260 | Yes |
| 3474424 | Matthews Drug Store | 408 NE Blvd Clinton, NC 28328 | Yes |
| 3329415 | Matthews Pharmacy | 101 Canal St Ellenville NY 12428 | Yes |
| 4107896 | Matts Coastal Pharmacy | 88 E Main Rd Middletown RI 02842 | Yes |
| 3974602 | MAUCH CHUNK PHARMACY | 1204 North St, Jim Thorpe, PA 18229 | Yes |
| 0428373 | Maumelle Family Pharmacy LLC | 1701 Club Manor Drive Suite 1 Maumelle AR 72113 | Yes |
| 1484803 | Max Care Pharmacy | 2810 W Devon Ave, Chicago IL, 60659 | Yes |
| 4449193 | Max discount pharmacy | 4531 TN-58 #105, Chattanooga, TN 37416 | Yes |
| 1004871 | Max Drugs, Inc | 4343 S State Rd 7, Ste 107. Davie, FL 33314 | Yes |
| 2143725 | MAXCARE PHARMACY | 7448 Baltimore Annapolis Blvd, Ste A, Glen Burnie MD 21061 | Yes |
| 4568816 | Maxwell Pharmacy, Inc. | 626 N Hwy 155 P.O. Box 726 Frankston, TX 75763 | Yes |
| 5836082 | MB&T Pharmacy INC | 2343 Forest Ave Suite#8 Staten Island NY 10303 | Yes |
| 3732357 | McAlester Express Pharmacy, LLC | 200 S 3rd St Ste A McAlester, OK 74501 | Yes |
| 2378392 | McBain Family Pharmacy | 119 N Roland St McBain MI 49657 | Yes |
| 1112185 | McCaysville Drug Center Inc | 131 Blue Ridge Dr, Mccaysville GA 30555 | Yes |
| 4937439 | McCleary HealthMart Pharmacy | P.O. Box 88, McCleary, WA 98557 | Yes |
| 0406048 | McCoy Tygart Drug Store Inc | 821 N Rock St Sheridan AR 72150 | Yes |
| 2103935 | McDougall's Drug Center | 1645 Liberty Road Sykesville MD 21784 | Yes |
| 3410848 | McDowells Pharmacy Inc. | 1004 Main St, Scotland Neck, NC 27874 | Yes |
| 4815253 | McFarlane-Hillman Pharmacy | 116 South Flanagan Ave. Lebanon VA 24266 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0421937 | McFarlin Pharmacy Inc | 101 West Drew Monette, AR 72447 | Yes |
| 2423325 | McGregor Pharmacy | 241 W. Highway 210 McGregor, MN 55760 | Yes |
| 2501749 | Mcguffee Drugs, INC. | 102 Main St N. Mendenhall, MS 39114 | Yes |
| 2521575 | McGuffee Drugs, INC. dba Littles Pharmacy | 122 Main St. Raleigh, MS 39153 | Yes |
| 0416190 | MCHANEY DRUG, PA | 1400 West Hunt Street Paragould, AR 72450 | Yes |
| 3966186 | McKean Street Pharmacy | 2745 McKean St, Philadelphia, PA 19145 | Yes |
| 0426785 | McKenney Pharmacy | 264 N 3rd Ave Piggott, AR 72454 | Yes |
| 0424476 | MCKINNEY DRUG STORE INC d/b/a COMMUNITY PHARMACY OF SPRINGDALE | 400 W Emma Avenue, Springdale AR 72764 | Yes |
| 1108996 | Mckinney's Apothecary | 225 E Ponce DE Leon Ave Suite 140 Decatur GA 30030 | Yes |
| 0113782 | McKinnon Pharmacy, Inc (dba Mills Pharmacy at Leeds) | 8420 1st Ave Leeds, AL 35094 | Yes |
| 6003711 | McLaughlin Pharmacy Inc. | 122 Carriage Lane, Mifflintown, PA 17059 | Yes |
| 4202038 | Mcleskey-Todd Pharmacy of Greer Inc | 109 North Main Street Greer, SC 29650 | Yes |
| 4415318 | McMinnville Drug Center | 1500 Sparta Street, McMinnville, TN 37110 | Yes |
| 2213899 | McNabb Pharmacy, Inc | 233 Main St, Townsend, MA 01469 | Yes |
| 1834983 | McNamee INC dba Family Pharmacy | 412 Central Ave South Williamson, KY 41503 | Yes |
| 3504936 | MD Pharmacy LLC | 4101 13th Ave S Ste S Fargo, ND 58103 | Yes |
| 2802608 | MDSLC, Inc dba Stockmen's Drug | 116 N Main St, Gordn, NE 69343 | Yes |
| 1938894 | Meadowcrest Pharmacy, LLC | 151 Ochsner Blvd. #a-1, Gretna, LA 70056 | Yes |
| 5832628 | MEADOWS RX INC dba HILLSIDE RX | 159-22 Hillside Ave Jamaica NY 11432 | Yes |
| 3441932 | Med Arts Pharmacy | 328 Mulberry St SW. Lenoir, NC 28645 | Yes |
| 0130598 | Med Center Pharmacy | 101 Samuel Moseley Drive Selma AL 36701 | Yes |
| 4214817 | MED MART LEX, LLC | 348 Columbia Ave Lexington, SC 29072 | Yes |
| 0723367 | Med Pharm LTC | 1197 Main St., Willimantic, CT 06226 | Yes |
| 2108822 | Med.One Pharmacy, Inc DBA Boonsboro Pharmacy | 7628 Old National Pike Boonsboro MD 21713 | Yes |
| 1821087 | MedCare, Inc dba MedCare Pharmacy and Home Medical | 425 Waverly Pl. Paducah KY 42001 | Yes |
| 4598299 | MedCenter Pharmacy | 1419 E Bustamante St Laredo, TX 78041 | Yes |
| 5626722 | MedCenter Pharmacy | 14624 Sherman Way. Ste 104 Van Nuys CA 91405 | Yes |
| 0143610 | MedHelp Rx LLC | 4600 Highway 280 Birmingham AL 35242 | Yes |
| 1111260 | Medi Thrift Inc | 324 W Patton Street LaFayette, GA 30728 | Yes |
| 0111699 | Medi-Age Pharmaceuticals Inc. DBA Rick's Discount Drugs | 1433 3rd Street SW, Attala, AL 35954 | Yes |
| 3719525 | Medic Pharmacy | 102 W. Jane Jayroe P.O. Box 1250 Laverne, OK 73848 | Yes |
| 3720201 | Medic Pharmacy | 1604 S. Main St. P.O. Box 99 Shattuck, OK 73858 | Yes |
| 3726479 | Medic Pharmacy | 119 W. Admire Kingfisher, OK 73750 | Yes |
| 3731583 | Medic Pharmacy | 2116 Oklahoma Ave Woodward, OK 73801 | Yes |
| 4536441 | Medic Pharmacy | 200 Cheyenne Ave Canadian, TX 79014 | Yes |
| 3728081 | Medic Pharmacy | 506 N. Hoy P.O. Box 679 Buffalo, OK 73834 | Yes |
| 0401240 | Medic Pharmacy of Bryant INC | 306 N Reynolds Rd Bryant, AR 72022 | Yes |
| 1834363 | Medica Pharmacy Bloomfield | 204 Chaplin Rd, Bloomfield, KY 40008 | Yes |
| 1835620 | Medica Pharmacy Springfield | 1092 Lincoln Park Rd, Springfield, KY 40069 | Yes |
| 0507117 | Medical arts Rexall pharmacy | 1120 West LA Palma Ave -suite#1 Anaheim CA 92801 | Yes |
| 0539746 | Medical Associates Pharmacy | 120 S Story St Boone IA 50036 | Yes |
| 1162104 | Medical Associates Pharmacy LTC | 1193 Forsyth St, Macon, GA 31201 | Yes |
| 1710246 | MEDICAL ARTS PHARMACY | 701 Main St., Seneca, KS 66538 | Yes |
| 0119924 | medical center pharmacy | 985 9th Ave S.W. Suite 100 Bessemer AL 35022 | Yes |
| 1149790 | Medical Center Pharmacy | 4700 Waters Ave Savannah, GA 31404 | Yes |
| 1601790 | Medical Center Pharmacy | 1720 Central Ave East, HAmpton, IA 50441 | Yes |
| 4938669 | Medical Center Pharmacy | 450 NW Gilman Blvd Suite 107, Issaquah WA, 98027 | Yes |
| 3413818 | MEDICAL CENTER PHARMACY OF ROCKINGHAM INC | 805 S Long Drive Rockingham NC 28379 | Yes |
| 5202205 | Medical Center Pharmacy,LC | 698 Yellowstone Ave. Cody, WY.82414 | Yes |
| 1147467 | Medical Center West Pharmacy MEDCTR INC | 465 N.Belair Rd, Ste 1A, Evans, GA 30809 | Yes |
| 2383963 | Medical City Pharmacy | 30551 Stephenson Hwy, Suite 1, Madison Heights, MI 48071 | Yes |

Case 2:26-cv-02335-DWC   Document 1-1   Filed 07/02/26   Page 50 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1300247 | Medical Clinic Pharmacy, Inc | 315 E Elm St Ste 150, Caldwell, ID 83605 | Yes |
| 4234340 | Medical Court Pharmacy | 776 W Liberty St # B, Sumter, SC 29150 | Yes |
| 3117389 | Medical Mall Rx Inc | 9 Hospital Drive #b-3 Toms River NJ 08755 | Yes |
| 1123962 | Medical Park Pharmacy | 2406 Bellevue Rd Dublin, GA 31021 | Yes |
| 1710474 | Medical Park Pharmacy of Great Bend, P.A. | 1309 Polk St., Great Bend, KS 67530 | Yes |
| 3434735 | MEDICAL PARK PHARMACY OF ROCKINGHAM INC | 921 S Long Drive Suite 105 Rockingham NC 28379 | Yes |
| 4819984 | Medical Park Pharmacy of VA, Inc. | 1503 Slate Creek Rd. Grundy, VA 24614 | Yes |
| 0514922 | Medical Pavilion Pharmacy | 9460 No Name Uno 100. Gilroy, CA 95020 | Yes |
| 0553330 | Medical Plaza Pharmacy | 1700 N. Rose Ave #140 Oxnard, CA 93030 | Yes |
| 3966415 | Medical Shoppe, LTD dba Stephens Pharmacy | 1101 Main Street, Honesdale, PA 18431 | Yes |
| 4536314 | Medical Square Pharmacy | 1401 Wirt Rd. Ste E Houston, TX 77055 | Yes |
| 0547438 | Medical Tree Pharmacy | 2025 Soquel Ave Santa Cruz, CA 95062 | Yes |
| 3421219 | Medical Village Pharmacy | 517 Lauchwood Drive, Laurinburg, NC 28352 | Yes |
| 1625839 | Medicap Pharmacy | 108 2ND Ave West, Toledo IA 52342 | Yes |
| 2434013 | Medicap Pharmacy #8213 | 1109 W Oakland Ave, Austin, MN 55912 | Yes |
| 3956731 | Medicap Pharmacy 8079 | 225 Grant Avenue, Pittsburgh, PA 15209 | Yes |
| 4524369 | Medicap Pharmacy 8287 | 2105 W Davis St Ste A, Conroe, TX 77304 | Yes |
| 1307556 | Medicap Pharmacy 8362 | 2790 W Cherry Ln Ste 100, Meridian ID 83642 | Yes |
| 1301592 | Medicap Pharmacy 8391 | 410 E Grove Ave, P.O. Box 54, Parma, ID 83660 | Yes |
| 4840066 | Medicap Pharmacy 8396 | 1851 Virginia Ave Harrisonburg, VA 22802 | Yes |
| 4840078 | MEDICAP PHARMACY 8400 | 956 J Clyde Morris Blvd, Newport News, VA 23601 | Yes |
| 3727180 | Medicap Pharmacy 8422 | 15024 S Memorial Dr Ste F Bixby, OK 74008 | Yes |
| 1309613 | Medicap Pharmacy 8427 | 284 Village Circle Ste 100, Garden Valley, ID 83622 | Yes |
| 3808548 | Medicap Pharmacy 8435 | 217 Main St, Nyssa, OR 97913 | Yes |
| 1310452 | Medicap Pharmacy 8438 | 4618 Beacon Ln Ste 100, Caldwell, ID 83605 | Yes |
| 1300780 | Medicap Pharmacy 8440 | 220 S Main St, Cascade ID 83611 | Yes |
| 1455460 | Medicate Pharamcy | 1833 Kingshighway Washington Park, IL 62204 | Yes |
| 1464938 | Medicate Pharmacy | 100 N 8th St East St. Louis, IL 62201 | Yes |
| 1490402 | Medicate Pharmacy | 2166 Madison Ave Granite City, IL 62040 | Yes |
| 1561958 | Medicenter Alternative Care Pharmacy | 100 W. Main Street Cambridge City, IN 47327 | Yes |
| 2606866 | Medicenter Pharmacy | 2220 Main St Scott City, MO 63780 | Yes |
| 1421584 | Medicenter Pharmacy | 204 S Washington St. DuQuoin IL 62832 | Yes |
| 1429922 | Medicenter Pharmacy | 1205 S Division St Carterville, IL 62918 | Yes |
| 1475195 | Medicenter Pharmacy | 1785 East Vienna St Anna, IL 62906 | Yes |
| 2603810 | Medicenter Pharmacy | 1474 N. Boonville Springfield, MO 65802 | Yes |
| 2628381 | Medicenter Pharmacy | 507 N. Main Street Sikeston, MO 63801 | Yes |
| 2640781 | Medicenter Pharmacy | 465 S. Mount Auburn Rd., Suite 101, Cape Girardeau, MO 63703 | Yes |
| 3690294 | Medicine and More LTC | 100 Fort Jefferson Ave, Greenville, OH 45331 | Yes |
| 3475680 | Medicine Center | 1402 W. Cumberland St, Dunn, NC 28334 | Yes |
| 3360221 | Medicine Center Rx LLC | 92 E 167th St, Bronx, NY 10452 | Yes |
| 4451263 | Medicine Counter Pharmacy | 5506 Hwy 153, Ste 102, Hixson, TN, 37343 | Yes |
| 3959484 | Medicine Man Inc, t//a The Medicine Shoppe | 400A Huntingdon Pike, Rockledge, PA 19046 | Yes |
| 3199242 | Medicine Man Rx LLC | 511 Washington Ave Hoboken NJ 07030 | Yes |
| 3441639 | Medicine Mart LTC, LLC | 214 South Main St, Tabor City, NC 28463 | Yes |
| 4212736 | Medicine Mart Phamacy | 1300 Sunset Blvd West Columbia, SC 29169 | Yes |
| 2329957 | medicine room | 72 South Washington Oxford, MI 48371 | Yes |
| 1051200 | Medicine Shoppe #0651 | 57 Homestead Rd N Lehigh Acres, FL 33936 | Yes |
| 1426611 | Medicine Shoppe #1938 | 101 E Main Ridgway, IL 62979 | Yes |
| 5912402 | Medicine Shoppe #2015 | 3001 Joe Ramsey Blvd. E., Greenville, TX 75401 | Yes |
| 1493725 | Medicine Shoppe #2127 | 254 N Lincoln Blvd East Shawneetown, IL 62984 | Yes |
| 1495680 | MEDICINE SHOPPE #2153 | 154 W Morton Ave, Jacksonville, IL 62650 | Yes |
| 1440217 | Medicine Shoppe #2171 | 1101 US Hwy 45 N Eldorado, IL 62930 | Yes |
| 3937096 | MEDICINE SHOPPE #233 | 400 Jefferson Avenue Washington PA 15301 | Yes |
| 1452616 | Medicine Shoppe #751 | 1315 W Main St Marion, IL 62959 | Yes |
| 3504758 | Medicine Shoppe (Ollerman Inc) | 1571 W Villard St, Dickinson, ND 58601 | Yes |
| 1441168 | Medicine Shoppe 0354 | 813 N 2ND Street, Marshall, IL 62441 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0549583 | medicine shoppe 1422 | 9308 #b Telephone Road Ventura CA 93004 | Yes |
| 3199886 | Medicine Shoppe 1710 | 1509 NJ-179, Lambertville, NJ 08530 | Yes |
| 1493600 | Medicine Shoppe 2119 | 122 W State Street, Ofallon, IL 62269 | Yes |
| 0570615 | medicine shoppe 383 | 2196 Saviers Road Oxnard CA 93033 | Yes |
| 1815298 | Medicine Shoppe of Somerset, Inc | 900 E MT Vernon St, Somerset, KY 42501 | Yes |
| 3148031 | Medicine Solutions | 255 E Bay Ave Manahawkin, NJ 08050 | Yes |
| 1179731 | Medicine Stop II | 212 N Dooly Street Montezuma GA 31063 | Yes |
| 1450927 | Medicine Stop of Elgin | 860 Summit St Suite 112 Elgin IL 60120 | Yes |
| 3003085 | Medicine World Inc | 262 Main Dunstable Rd Nashua, NH 03062 | Yes |
| 0406707 | MediSav Pharmacy #1 | 621 E Main St Charleston, AR 72933 | Yes |
| 0409347 | MediSav Pharmacy #2 | 8820 Rogers Ave Fort Smith, AR 72903 | Yes |
| 0400541 | MediSav Pharmacy #3 | 1910 S Zero St Fort Smith, AR 72901 | Yes |
| 1126386 | Medi-Save Pharmacy | 800 S Slappey Blvd Albany, GA 31701 | Yes |
| 5009091 | Medi-Save Pharmacy Inc. | 1405 Bonnie View Terrace Keyser, WV 26726 | Yes |
| 3419086 | Medi-Service of Charlotte, dba Franklin Street Pharmacy | 610 East Franklin Street Monroe, NC 28112 | Yes |
| 4407145 | Medi-Thrift Pharmacy | 346 W Central Ave Jamestown, TN 38556 | Yes |
| 0620369 | Medizine Man Inc. dba Platte valley Pharmacy | 1610 Prairie Center Pkwy Ste 2110 Brighton CO 80601 | Yes |
| 5664382 | MedLife Pharmacy & Compounding | 6644 Irvine Center Dr Irvine CA 92618 | Yes |
| 0427016 | Medman23, Inc | 3201 Springhill Dr Ste 110 North Little Rock AR 72117 | Yes |
| 2138825 | Medpark Professional Pharmacy | 2002 Medical Parkway Suite 170, Annapolis, MD 21401 | Yes |
| 1934985 | MEDRX INC dba Medic Specialty Pharmacy | 1847 Line Ave, Shreveport, LA 71101 | Yes |
| 5665077 | Meds Envy, Inc DBA WOW Pharmacy | 5450 Beach Blvd Suite 110, Buena Park CA 90621 | Yes |
| 1835240 | MED-SAVE 2 LLC | 601 N Carol Malone Blvd Grayson, KY 41143 | Yes |
| 1835288 | MED-SAVE 3 LLC | 45 Stephens Br Rd Martin, KY 41649 | Yes |
| 1835670 | MED-SAVE 4 LLC | 208 Stanford St Lancaster, KY 40444 | Yes |
| 1835199 | MED-SAVE LLC | 102 Prince Royal Dr Ste 2 Berea, KY 40403 | Yes |
| 0402026 | Medsker's Family Pharmacy & Gift Shop, DBA | P.O. Box L, Carlisle, AR 72024 | Yes |
| 3420635 | MedSource Pharmacy | 505 W Vernon Ave, Ste 100, Kinston NC 28501 | Yes |
| 3460095 | MedSource Pharmacy | 2202 US Hwy 258N, Kinston NC 28504 | Yes |
| 5117266 | Mgs Pharmacy Inc dba Crivitz Pharmacy | 710 Main Ave, Crivitz, WI 54114 | Yes |
| 1904564 | Melancon Pharmacy | 730 Veterans Drive Carencro LA 70520 | Yes |
| 3458254 | Melanie's Hometown Pharmacy | 510 Central St Hudson, NC 28638 | Yes |
| 3372086 | Melbran Drugs Inc  dba: Melbran Pharmacy | 605 W 168th St, NY, NY 10032 | Yes |
| 5828186 | Mellors Drug Store | 3343 Fulton St, Brooklyn, NY 11208 | Yes |
| 2412562 | Melrose Pharmacy Inc. | 611 W Main St, Melrose, MN 56352 | Yes |
| 5646469 | Mendocino Coast Pharmacy | 350 Cypress Street, Fort Bragg, CA 95437 | Yes |
| 3989906 | Mercer MS, LLC | 315 South Erie St., Mercer, PA 16137 | Yes |
| 3995923 | Mercer Pharmacy | 315 S Erie Street Mercer, PA 16137 | Yes |
| 3716656 | Meridian Pharmacy Management, Inc. | 11101 Hefner Pointe Dr. #101, Oklahoma City, OK 73120 | Yes |
| 4915039 | MERL INC dba Hoagland Pharmacy | 2330 Yew St Bellingham, WA 98229 | Yes |
| 4929761 | MERL Inc dba Hoagland Pharmacy LTC | 1414 Meador Ave Ste H-102 Bellingham, WA 98229 | Yes |
| 2612720 | Merryfield Pharmacy | 200 West Benton Street Windsor MO 65360 | Yes |
| 3329706 | Meru Pharmacy Inc. d/b/a Sunrise Pharmacy | 2 Park Avenue, Yonkers NY 10703 | Yes |
| 0605684 | Mesa Pharmacy of Pueblo, Inc | 25140 E. US Hwy 50, Pueblo, CO 81006 | Yes |
| 1838260 | Methodist Health, Inc. DBA Deaconess Family Pharmacy Henderson | 1305 N Elm Street, Henderson, KY 42420 | Yes |
| 0360761 | Metier Pharmacy LLC | 3511 E Indian School Road Phoenix, AZ 85018 | Yes |
| 1463582 | Metropolis Drugs II , Inc | 1201 West 10th St Metropolis, IL 62960 | Yes |
| 5669467 | MEXICARE PHARMACY | 9670 Magnolia Ave 107, Riverside, CA-92503 | Yes |
| 5658313 | MHK PHARMACY CORPORATION | 9612 Las Tunas Drive Temple City CA 91780 | Yes |
| 0417623 | Michael Baker Pharmacy Inc. | 101 West Main St., Marshall, AR 72650 | Yes |
| 3909338 | Michael Patton  (Upper Darby Pharmacy) | 314 Lansdowne Rd. Havertown, PA 19083 | Yes |
| 4835154 | MICHAEL'S PHARMACY | 101 Charwood Drive Abigdon, VA. 24210 | Yes |
| 2139384 | Midas Rx Pharmacy LLC | 700 Washington Blvd, Baltimore, MD, 21230 | Yes |
| 3107883 | Middle village pharmacy | 393 Piaget Ave Clifton, NJ 07011 | Yes |
| 3393472 | Middletown Apothecary, Inc. d/b/a Middletown Pharmacy | 149 Wickham Ave Middletown, NY 10940 | Yes |
| 5801154 | MIDDLETOWN CHEMISTS INC. D/B/A NEIGHBORX PHARMACY | 331 Route 211 E Middletown NY, 10940 | Yes |

**Appendix A**

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3195561 | middletown family pharmacy llc | 877 Main St, Belford, NJ 07718 | Yes |
| 1839022 | MIDDLETOWN PHARMACIST GROUP | 11601 Shelbyville Rd Ste A Louisville, KY 40243 | Yes |
| 2134891 | Middletown Pharmacy | 4317 Old National Pike Middletown MD 21769 | Yes |
| 3132456 | Midtown Drugs | 581 Kearny Ave, Kearny NJ 07032 | Yes |
| 1833688 | Midtown Pharmacy Express, LLC | 500 N Main St Beaver Dam, KY 42320 | Yes |
| 1138088 | MIDTOWN PHARMACY, INC | 2660 Buena Vista Rd, Ste A, Columbus GA 31906 | Yes |
| 1179349 | MIDTOWN PHARMACY, LTC | 2660 Buena Vista Rd, Ste A, Columbus GA 31906 | Yes |
| 4577485 | Mid-Valley Pharmacy LLP | 400 E Expressway 83 Mercedes TX 78570 | Yes |
| 1704798 | Midwest Family Health of Phillipsburg, Inc. | 300 State Street, Phillipsburg, KS 67661 | Yes |
| 1720817 | Midwest Family Health of Plainville, LLC | 210 W Mill St, Plainville, KS 67663 | Yes |
| 1720831 | Midwest Family Health of Russell, LLC | 208 S Fossil St, Russell, KS 67665 | Yes |
| 1721302 | Midwest Family Health of Smith Center, LLC | 317 E Hwy 36, Smith Center, KS 66967 | Yes |
| 3199177 | MIGUEL'S PHARMACY | 8 Jerrick CT Mount Laurel, NJ 08054 | Yes |
| 2606474 | Mike Stuart Enterprise, Inc DBA Lakeland Pharmacy #4/Kramer's Pharmacy | 16269 US Hwy 160, Forsyth, MO 65653 | Yes |
| 1131907 | MIKES MEDICAL PHARMACY | 1377 Pio Nono Ave, Macon, GA 31204 | Yes |
| 3972987 | Milan Pharmacy inc dba King Pharmacy | 503 Monticello Ln Plymouth Meeting, PA 19462 | Yes |
| 4614752 | Milford Pharmacy Services | 437 S Main St Milford UT 84751 | Yes |
| 3919872 | Mill Hall Pharmacy Inc | 260 Main St, Mill Hall, PA 17751 | Yes |
| 3987596 | Mill Street Pharmacy, Inc. | 416 Mill Street Bristol, PA 19007 | Yes |
| 2642343 | Millbrook Pharmacy, Inc. | 7010 Pershing Avenue, St. Louis, MO 63130 | Yes |
| 0845389 | Miller Road Pharmacy | P.O. Box 378 Rockland, DE 19732 | Yes |
| 3947580 | Millersburg Pharmacy, Inc. | 242 Market Street Millersburg, PA 17061 | Yes |
| 2379445 | Millington Pharmacy LLC | 4729 Main St Millington, MI 48746 | Yes |
| 0131184 | Mills Pharmacy at Bluff Park, Inc | 2148 Tyler Rd Ste 100 Hoover, AL 35226 | Yes |
| 0135441 | Mills Pharmacy at Brookwood, Inc | 16114 Hwy 216 Ste A Brookwood, AL 35444 | Yes |
| 0138330 | Mills Pharmacy at Corner, LLC | 10107 Corner School Rd Warrior, AL 35180 | Yes |
| 0143418 | Mills Pharmacy at Eutaw LLC | 306 Morrow Ave Eutaw, AL 35462 | Yes |
| 0136300 | Mills Pharmacy at McCalla, Inc | 4750 Eastern Valley Rd Mccalla, AL 35111 | Yes |
| 0137782 | Mills Pharmacy at Midfield, LLC | 30-A Phillips Dr Midfield, AL 35228 | Yes |
| 0136564 | Mills Pharmacy at Parkway, Inc | 9709 Parkway East Ste F Birmingham, AL 35215 | Yes |
| 0135485 | Mills Pharmacy at Pinson, Inc | 6662 Hwy 75 Ste 118 Pinson, AL 35126 | Yes |
| 0137972 | Mills Pharmacy at Pleasant Grove, LLC | 847-A Park Rd Pleasant Grove, AL 35127 | Yes |
| 0138796 | Mills Pharmacy at Woodlawn, LLC | 6501 1st Ave N Birmingham, AL 35206 | Yes |
| 0140878 | Mills Specialty Pharmacy, LLC | 2400 Mountain Drive Ste 104 Hoover, AL 35226 | Yes |
| 3145136 | Millstone Pharmacy | 221 Millstone Rd, Perrineville, NJ 08535 | Yes |
| 3154692 | MILLTOWN PHARMACY (ADVANCED RX SOLUTIONS, LLC) | 21 N Main St, Milltown, NJ 08850 | Yes |
| 1942805 | MINDEN FAMILY PHARMACY LLC | 120 Homer Rd, Minden, LA 71055 | Yes |
| 3656292 | Minerva Pharmacy INC dba Medicine Center Pharmacy | 251 East Street, Minerva OH 44657 | Yes |
| 5650545 | Ming and H Drugs | 1717 Ming Ave Bakersfield CA 93304 | Yes |
| 3960968 | Minnich's Pharmacy Inc. | 976 S George St, York, PA 17403 | Yes |
| 3430953 | Minton Rxs, Inc dba Mizelle's Discount Drug Co | 900 S Franklin St, Ste 106 Wake Forest, NC 27587 | Yes |
| 2703848 | Mission Drug, LLC. | P.O. Box 610/110 N Main St, St Ignatius MT 59865 | Yes |
| 5649059 | Mission Wellness Healthcare, LLC | 2424 Mission St, San Francisco, CA 94110 | Yes |
| 2588397 | Mississippi Discount Drugs #2 LLC | 276 Nissan Parkway, Suite 300 Building C Canton, MS 39046 | Yes |
| 2502638 | Mississippi Discount Drugs LLC | 195 E Peace Street Canton, MS 39046 | Yes |
| 3406419 | Mitchell & Johnson Pharmacy dba Island Pharmacy | 2181-A Old Mountain Road Statesville, NC 28625 | Yes |
| 4405800 | Mitchell Drug Company | 97 N Main St Crossville TN 38555 | Yes |
| 0424111 | Mitchell's Main Street Pharmacy | 214 East Main St Mountain View, AR 72560 | Yes |
| 0403410 | Mitchell's Medimart Pharmacy | 1523 S Main St Hope AR 71801, P.O. Box 1142 Hope AR 71802 | Yes |
| 0415910 | Mitchell's Park Street Pharmacy, Inc. | 526 Park Street, P.O. Box 569, Calico Rock, AR 72519 | Yes |
| 5931680 | Mix It Rx | 4775 Lexington Blvd, Missouri City, TX 77459 | Yes |
| 0563103 | Mizbes,Inc DBA Calabasas Pharmacy & Healthcare Center | 22277 Mulholland Hwy, Calabasas CA 91302 | Yes |
| 2641505 | MLH-RX, LLC d/b/a Eldon Drug Company | 101 S Maple St Eldon, MO 65026 | Yes |
| 4450970 | MLM DRUG LLC dba, Baileyton Drug Company | 515 Van Hill Rd Greeneville, TN 37745 | Yes |
| 1048304 | mmrxhealth solutions inc | 12620 US Hwy 301 Dade City, FL 33525 | Yes |
| 3376870 | Moden-Giroux Inc. D/B/A Middleport Family Health Center | 81 Telegraph Rd, Middleport, NY 14105 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3392292 | Moden-Giroux Inc. D/B/A Transit Hill Pharmacy | 6344 Transit Rd, Depew, NY 14043 | Yes |
| 5134476 | Modern Apothecary, LLC | 5700 6th Ave, Kenosha, WI 53140 | Yes |
| 5826512 | mohawk valley drugs llc | 107 Jewel Ridge Dr, New Hartford, NY 13413 | Yes |
| 2641517 | MOM AND POP DRUG #1 SPECIALTY | 319 S Main Street Suite N2 Rogersville, MO 65742 | Yes |
| 6001426 | Momba Pharmacy Services LLC dba Waltmire Pharmacy | 1435 Spring Garden Ave, Pittsburgh, PA 15212 | Yes |
| 5103697 | Mondovi Pharmacy | 122 S Eau Claire St, Mondovi, WI 54755 | Yes |
| 0417344 | Monette Discount Drug | 214 West Drew Avenue Monette, AR 72447 | Yes |
| 0141589 | Monroe Drugs, LLC | 360 South Alabama Ave, Monroeville, AL 36460 | Yes |
| 3608392 | MONROE PHARMACY INC | 4122 Monroe St Toledo, OH 43606 | Yes |
| 0121347 | Montevallo Drug | 3990 AL-25, Montevallo, AL 35115 | Yes |
| 1181572 | Monticello Drugs, Inc | P.O. Box 435 Monticello, GA 31064 | Yes |
| 4807232 | Montpelier Pharmacy Inc. | 17128 Mountain Rd. P.O. Box 5 Montpelier, VA 23192 | Yes |
| 1604657 | Montross Pharmacy Inc. | 118-120 North 1st Ave · Winterset, IA 50273 | Yes |
| 2330948 | Moore Family Pharmacy | 533 W. Allegan Street Plainwell, MI 49080 | Yes |
| 2343084 | Moore Family Pharmacy Allegan | 100 Monroe Street Suite B Allegan MI 49010 | Yes |
| 2352425 | Moore Family Pharmacy Hamilton | 3416 M-40 Hamilton, MI 49419 | Yes |
| 2339314 | Moore Family Pharmacy South Haven | 08337 M-140 Unit 2 South Haven MI 49090 | Yes |
| 1425215 | Moore Family Stores, Inc / Trent Moore | 596 Oak Ave. Neoga IL 62447 | Yes |
| 4532809 | Moore Than Medicine, LLC | 105 SW 2ND St, Tulia, TX 79088 | Yes |
| 4531794 | Moore's Pharmacy | 200 South Rachal St., Sinton, TX 78387 | Yes |
| 3471036 | Mooresville Pharmacy East, LLC dba HealthSmart Pharmacy | 594 N Main St Mooresville, NC 28115 | Yes |
| 3409237 | Moose Drug Company | 8374 W. Franklin St. Mount Pleasant, NC 28124 | Yes |
| 3407916 | Moose Pharmacy of Kannapolis | 1113 N. Main St. Kannapolis, NC 28081 | Yes |
| 3435307 | Moose Pharmacy of Locust | 1750 W. Main St. Locust, NC 28097 | Yes |
| 3472418 | Moose Pharmacy of Monroe | 215 E. Jefferson St. Monroe, NC 28112 | Yes |
| 3470476 | Moose Pharmacy of Mt. Holly | 125 W. Central Ave. MT. Holly, NC 28120 | Yes |
| 3412587 | Moose Pharmacy of Salisbury | 1408 West Innes Street Salisbury, NC 28144 | Yes |
| 3426245 | Moose Professional Pharmacy | 270 Copperfield Blvd. Ste 101 Concord, NC 28025 | Yes |
| 0530560 | MORAN'S PHARMACY | 15175 Lakeshore Drive, Clearlake CA 95422 | Yes |
| 3708635 | MORE THAN MEDICINE | 101 W Main St Weatherford OK 73096 | Yes |
| 1837852 | MOREHEAD PHARMACIST GROUP | 12544 US-60 Ashland, KY 41102 | Yes |
| 1405465 | Moreland & Devitt, Inc. | 124 N. Congress Rushville, IL 62681 | Yes |
| 1408980 | Moreland & Devitt, Inc. | 200 Pittsfield Rd. MT. Sterling, IL 62353 | Yes |
| 1492886 | Moreland & Devitt, Inc. | 118 E. Beardstown St. VA, IL 62691 | Yes |
| 1829300 | Morgan's Medicine, PLLC | 360 Keen St. P.O. Box 220, Burkesville, KY 42717 | Yes |
| 1112870 | Morris Drug Company Inc. | 646 North Main St Pearson GA 31642 | Yes |
| 1099200 | Morrison's Rx Inc., | 7535 W Oakland Park Blv Lauderhill FL. 33319 | Yes |
| 4443747 | MORRISTOWN PHARMACIST GROUP | 1467 W Morris Blvd Morristown TN 37813 | Yes |
| 4409656 | MORRISTOWN PHARMACY | 925 W 4th N St Morristown, TN 37814 | Yes |
| 3409388 | Morrisville Pharmacy and Compounding | 3500 Davis Drive, Morrisville, NC 27560 | Yes |
| 1173892 | Mortar and Pestle, LLC DBA Northside Drugs | 1109 Hwy19 North, Thomaston, GA 30286 | Yes |
| 1163651 | Mortar and Pestle, LLC DBA The Medicine Cabiner | 205 Vernon St., LaGrange, GA 30240 | Yes |
| 1162736 | Mortar and Pestle, LLC DBA The Medicine Cabinet | 300 Mooty Bridge Rd., LaGrange, GA 30240 | Yes |
| 1167875 | Mortar and Pestle, LLC DBA The Medicine Cabinet | 1194 Warm Springs Hwy, Manchester GA 31816 | Yes |
| 1169994 | Mortar and Pestle, LLC DBA The Medicine Cabinet | 1704 Roanoke Rd, LaGrange, GA 30240 | Yes |
| 1486744 | Morton Alwan Pharmacy | 419 Maxine Drive Morton, IL 61550 | Yes |
| 3682019 | MORTON'S HILLTOP PHARMACY | 1865 Coles Blvd Portsmouth OH 45662 | Yes |
| 2502640 | Mosby's Drug Store | 1301 E Peace Street Canton, MS 39046 | Yes |
| 3952593 | Moshannon Valley Pharmacy | 208 Medical Centre Drive Philipsburg, PA 16866 | Yes |
| 4445739 | Mosheim Drug llc DBA The Medicine Shoppe # 1994 | 6766 W. Andrew Johnson Hwy. Suite 2, Mosheim, TN 37818 | Yes |
| 0145246 | Moultrie Pharmacy at Caddo LLC | 22747 AL Hwy 24 Ste D Moulton, AL 35650 | Yes |
| 0142199 | Moultrie Pharmacy at Langtown LLC | 20332 AL Highway 33 Moulton, AL 35650 | Yes |
| 2114229 | Mount Carmel Medical Inc DBA  MT. Carmel Pharmacy | 111 Mount Carmel Rd Parkton MD. 21120 | Yes |
| 1488813 | MOUNT CARROLL PHARMACY | 101 W Market Street, MT Carroll, IL 61053 | Yes |
| 5059224 | Mount Gay Pharmacy,  inc | 360 Mount Gay Rd. Mount Gay, WV 25637 | Yes |
| 5108306 | Mount Horeb Family Pharmacy | 203 W Main St, MT Horeb, WI 53572 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1497848 | Mount Morris Snyders Pharmacy | 102 E Hitt St, Mount Morris IL. 61054 | Yes |
| 5676056 | MOUNT SHASTA PHARMACY | 148 Morgan Way Mount Shasta, CA 96067 | Yes |
| 1826265 | Mount Vernon Drug, Inc. | 410 Richmond st/P.O. Box 796, Mount Vernon, KY 40456 | Yes |
| 1611979 | Mount Vernon Pharmacy | 101 1st St. NE Mount Vernon, IA 52314 | Yes |
| 3434898 | Mountain  Street pharmacy,inc | 709 West Mountain Street, Kings Mountain, NC 28086 | Yes |
| 3403728 | Mountain Apothecary Inc D.B.A Banner Elk Pharmacy | 110 Park Avenue P.O. Box 247 Banner Elk NC 28604 | Yes |
| 0589537 | Mountain plaza pharmacy | 1607 North Mountain Ave Upland CA 91784 | Yes |
| 3992597 | Mountain View Pharmacy | 144 4th Street Renovo, PA 17764 | Yes |
| 1441120 | moweaqua pharmacy | 620 North Putnam St Moweaqua IL 62550 | Yes |
| 0570374 | Mowry Medical Pharmacy | 1999 Mowry Ave 2a. Fremont, CA 94538 | Yes |
| 5645544 | Mowry Plaza Pharmacy | 668 Mowry Ave. Fremont, CA 94536 | Yes |
| 1112907 | Moye's Drug Store | 162 East Rr Street Pelham GA 31779 | Yes |
| 2589109 | Mr Discount Drugs | 3202 West Capital Street Jackson, MS 39209 | Yes |
| 5803033 | MRR Pharma Inc DBA Scarpa pharmacy &surgical supplies | 6220-6222 11th Ave Brooklyn, NY 11219 | Yes |
| 2633041 | MS MGC, Inc. DBA Medicine Shoppe 1696 | 635 S Sturgeon St Montgomery City, MO 63361 | Yes |
| 2116209 | Mt Airy Pharmacy | 1 N Main St MT Airy, MD 21771 | Yes |
| 3320467 | Mt Carmel Pharmacy | 705 E. 187 St - Bronx, NY 10458 | Yes |
| 4429343 | Mt City Pharmacy | 1641 S Shady St, Mountain City, TN 37683 | Yes |
| 3213826 | Mt Cristo Pharmacy LLC/ a WSPC member | 1155 Menutt Road Ste 110 Sunland Park NM, 88063 | Yes |
| 2784797 | MT Family Rx Inc. DBA: Family Pharmacy | 3804 Eastside Hwy, Stevensville, MT 59870 | Yes |
| 4612912 | Mt Nebo Thrift Corp, dba Mt Nebo Pharmacy | 965 N Main St Nephi, UT 84648 | Yes |
| 5678048 | Mt Vernon Pharmacy | 2304 Columbus Street, Bakersfield CA 93306 | Yes |
| 2135413 | Mt. Vernon Pharmacy at Fallsway, Inc. | 421 Fallsway, Baltimore, MD 21202 | Yes |
| 4548395 | Muecke Prescription Shoppe | 2808 7th Street. Bay City, TX 77414 | Yes |
| 5106388 | Mueller Drugs, Inc | 132 S. Main St. Jefferson, W153549 | Yes |
| 4234263 | MUKTA LLC (DBA: BESTRX Pharmacy) | 1103 N Main Steet, Ste E, Fountain Inn, SC 29644 | Yes |
| 1720742 | Mullen Pharmacy, PA dba Grant County Drug | 219 N Main St, P.O. Box 570 Ulysses KS 67880 | Yes |
| 4421854 | Munsey Enterprises Inc. | 106 Administration Road Oak Ridge, TN 37830 | Yes |
| 3802053 | Murray Drugs, Inc | 217 North Main, Heppner, OR 97836 | Yes |
| 3846308 | Murray's Boardman Pharmacy | 101 Kinkaid Avenue, Boardman, OR 97818 | Yes |
| 3801277 | Murray's Condon Pharmacy | 225 South Main, Condon, OR 97823 | Yes |
| 1138115 | Murrayville Pharmacy | 5304 Thompson Bridge Rd, Murrayville, GA 30564 | Yes |
| 3729526 | Mustang Drug | 103 E State Highway 152, Mustang, OK 73064 | Yes |
| 3157775 | My Care Pharmacy | 6101 John F. Kennedy Blvd, North Bergen, NJ 07047 | Yes |
| 1048405 | My Community Pharmacy LLC | 2615 State Road 7 Ste B530 Wellington, FL 33414 | Yes |
| 4847337 | My Dr's Pharmacy LLC | 492 Elden St, Herndon, VA 20170 | Yes |
| 5653135 | My Town Pharmacy | 404 E 4th St Perris, CA 92570 | Yes |
| 5640443 | MYERS MEDICAL PHARMACY | 260 Hospital Dr Ste 111 Ukiah, CA 95482 | Yes |
| 5656624 | Mymed Pharmacy Inc | 7141 N Cedar Avenue, Suite 104, Fresno, CA, 93720 | Yes |
| 3847160 | Myrtle Drugs | 821 S. Main St. Myrtle Creek, OR 97457 | Yes |
| 5803944 | Myrtle Rx LLC | 1454 Myrtle Ave Brooklyn NY 11237 | Yes |
| 3395630 | N&N Village Pharmacy Inc | 537 S. Main St Box 398 Central Square NY 13036 | Yes |
| 3421687 | Nalle Pharmacy | 1918 Rsndolph Rd Suite 120, Charlotte, NC 28207 | Yes |
| 3212076 | Nambe Drugs LA | 501 Old Santa Fe Trail. Santa Fe NM 87505 | Yes |
| 3212901 | NAMBE DRUGS LA | 111 Central Park Sq, Los Alamos NM. 87544 | Yes |
| 1839197 | Nancy Pharmacy, L.L.C. | 9919 W. Hwy 80, Ste 100, Nancy, KY 42544 | Yes |
| 2227103 | Nantasket Pharmacy, Inc. | 480 Nantasket Ave Hull, MA 02045 | Yes |
| 0555966 | Nao Rx DBA The Medicine Shoppe | 282 Village Square Orinda, CA 94563 | Yes |
| 1051008 | napier pharmacy inc dba panama pharmacy | 7307 N Main St. Jacksonville, FL 32208 | Yes |
| 0427422 | Nashville Family Pharmacy | 330 S Main St Nashville, AR 71852 | Yes |
| 1454571 | Nathan Pharmacy | 6420 N California Ave Chicago, IL 60645 | Yes |
| 0402963 | National Family Pharmacy | 1615 Dodson Ave Fort Smith, AR 72901 | Yes |
| 4510815 | National Health Pharmacy, LTD,DBA Professional Bldg Pharmacy | 251 W Medical Center Blvd #100, Webster, TX 77598 | Yes |
| 1807671 | Nation's Medicines | 3030 Burlew Blvd, Owensboro, KY 42303 | Yes |
| 1813838 | Nation's Medicines #C2 | 415 Carter Road, Owensboro, KY 42301 | Yes |
| 1536828 | Nation's Medicines #T1 | 4849 Pollack Ave, Evansville, IN 47715 | Yes |

Case 2:26-cv-02335-DWC   Document 1-1   Filed 07/02/26   Page 55 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1562772 | Nation's Medicines #T2 | 3408 N. 1st Ave, Evansville, IN 47710 | Yes |
| 2380892 | NCA Pharmacy | 7362 Highland Road, Waterford MI 48327 | Yes |
| 3946285 | Neff Drugs 22 LLC | 1464 Buck Rd, Holland, PA 18966 | Yes |
| 6001755 | Neff Drugs 31 LLC | 825 E Allegheny Ave Philadelphia PA 19134 | Yes |
| 3990454 | Neff Drugs 8 LLC; Fairdale Pharmacy | 4019 Fairdale Rd, Philadelphia, PA 19154 | Yes |
| 3964485 | Neff surgical pharmacy | 222 N. 9th St.Philadelphia PA. 19107 | Yes |
| 3676333 | Neidig Health Care, LTD dba Medi-Wise Pharmacy | 245 W State St, Newcomerstown, OH 43832 | Yes |
| 4841664 | Neighborhood Pharmacies Inc | 2204 MT Vernon Ave, Alexandria, VA 22301 | Yes |
| 3992179 | Neighborhood Pharmacy | 5701 Chestnut St. Philadelphia PA 19139 | Yes |
| 4449117 | Neighborhood Pharmacy | 1954 St. John Ave. Suite 2 Dyersburg, TN 38024 | Yes |
| 1626968 | Nelson Family Pharmacy | 2404 Avenue L, Fort Madison, IA 52627 | Yes |
| 3337804 | New Amsterdam Drug Mart Inc | 698 Amsterdam Ave, NY, NY 10025 | Yes |
| 1488508 | New Athens Pharmacy | 901 Spotslyvania, New Athens, IL 62264 | Yes |
| 3993905 | New Castle Pharmacy | 1112 South Mill Street New Castle, PA 16101 | Yes |
| 0136627 | New Grand Bay Pharmacy LLC | 10067 Grand Bay Wilmer Rd S. Grand Bay, AL 36541 | Yes |
| 5056963 | New Haven Health Aid Pharmacy | 307 5th St, New Haven, WV 25265 | Yes |
| 3354432 | New London Pharmacy inc | 246 8th Avenue NY NY 10011 | Yes |
| 2641923 | New Madrid Pharmacy Inc. | 457 Main St. New Madrid, MO 63869 | Yes |
| 2120551 | New Market Pharmacy | 11717 Old National Pike New Market MD 21774 | Yes |
| 2383230 | New Peninsula Pharmacy Escanaba LLC | 2500 7th Avenue South Suite 200, Marquette, MI 49855 | Yes |
| 5837464 | NEW ROCHELLE PHARMACY INC | 551 Main St New Rochelle NY 10801 | Yes |
| 3336802 | New Rochelle Prescription Center Inc | 551 Main St, New Rochelle NY 10801 | Yes |
| 3503403 | New Salem Pharmacy | 509 Ash Ave P.O. Box H New Salem, ND 58563 | Yes |
| 2382795 | NEW SEVEN MILE PHARMACY LLC | 14400 Gratiot Ave, Detroit, MI 48205 | Yes |
| 5656725 | NEW VISTA PHARMACY | 932 S Euclid St, Anaheim, CA 92802 | Yes |
| 4845066 | NEW WORLD PHARMACY, LLC | 7031 Little River Tnpk #9B, Annandale, VA 22003 | Yes |
| 3156785 | newark pharmacy | 635 Market St Unit 1c Newark NJ 07105 | Yes |
| 3714119 | Newberry Express Pharmacy, LLC | 801 S Broadway St Marlow, OK 73055 | Yes |
| 3351955 | NEWBURGH PHARMACY INC. | 600 Broadway Newburgh NY 12550 | Yes |
| 5662463 | Newbury Pharmacy, INC. DBA Spectrum Pharmacy | 9430 Warner Ave. #G Fountain Valley, CA 92708 | Yes |
| 5805380 | newfane pharmacy, inc. | 2780 Main St Newfane, NY 14108 | Yes |
| 3911004 | Newhard Pharmacy Inc | 1001 Main Street, Northampton, PA 18067 | Yes |
| 3981633 | Newhard Pharmacy LTC | 1001-A Main Street, Northampton, PA 18067 | Yes |
| 5623067 | Newport Hills Drug Corporation dba Coast Hills Pharmacy (Quality Drugs Holding Corporation) | 2610 San Miguel Rd., Newport Beach, CA 92663 | Yes |
| 3129550 | Newport Pharmacy | 165 Erie Street, Jersey City, NJ 07302 | Yes |
| 3953797 | Newtko, Inc D.B.A Port Allegany Pharmacy | 1030 Quaker Hill Rd, Warren, PA 16365 | Yes |
| 3437767 | Newton Drug Co LLC dba HealthSmart Pharmacy Newton | 401 W A St, Newton, NC 28658 | Yes |
| 3409489 | Newton Grove Drug Co. Inc. | 305 Weeks Circle, Newton Grove NC 28366 | Yes |
| 0422624 | NEWTON'S PHARMACY INC | 715 W Main St, Russellville, AR 72801 | Yes |
| 3322601 | Niagara Apothecary Inc | 8745 Niagara Falls Blvd Niagara Falls NY 14304 | Yes |
| 3976581 | nice pharmacy | 110 E Allegheny Ave Philadelphia PA 19134 | Yes |
| 5133905 | Nicholas L Smith Pharmacy LLC | 1800 Freedom Road, Suite D Little Chute, WI 54140 | Yes |
| 5137256 | Nicholas L. Smith Pharmacy, LLC | 1800 Freedom Road, Suite D Little Chute, WI 54140 | Yes |
| 1838169 | NICHOLASVILLE PHARMACIST GROUP | 1025 N Main St Nicholasville, KY 40356 | Yes |
| 1816581 | Nicholasville Pharmacy Services, Inc | 465 Keene Centre Drive Nicholasville, KY 40356 | Yes |
| 3351169 | nickel city pharmacy | 1791 South Park, Buffalo, NY, 14220 | Yes |
| 1173222 | Niday Drug Company | 2707 S Main St Moultrie, GA 31768 | Yes |
| 2138801 | Niki llc DBA High Street Discount Pharmacy | 30 High St, Waldorf, MD 20602 | Yes |
| 5675129 | Nilkanth AMS Inc (DBA Choice Pharmacy) | 2451 Rockwood Ave, Ste 120. Calexico, CA 92231 | Yes |
| 0595237 | Nisha Pharmacy Inc dba Alpha Drugs | 1240 S Magnolia Ave, Anaheim CA 92804 | Yes |
| 3713787 | Noble Pharmacy | P.o.box 615 125 S. Main Noble, OK 73068 | Yes |
| 1144877 | Nomora, dba The Medicine Shoppe 1527 | 7 Johnson Drive, P.O. Box 127, Danielsville, GA 30633 | Yes |
| 4925989 | Nooksack Valley Drug | 208 E Main Street Everson WA 98247 | Yes |
| 3978511 | Norland Avenue Pharmacy, LLC | 12 St. Paul Drive Suite #105 Chambersburg, PA 17201 | Yes |
| 1944936 | NORRIS FERRY DRUG | 10465 Norris Ferry Rd, Ste B, Shreveport, LA 71106 | Yes |
| 3142534 | North Brunswick Pharmacy | 1825 US-130, North Brunswick Township, NJ 08902 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0705775 | NORTH HAVEN PHARMACY, INC | 278 Maple Ave North Haven CT 06473 | Yes |
| 0570324 | North Lake Medical Pharmacy 1 | 5136 Hill Rd E #3, Lakeport, CA 95453 | Yes |
| 0563038 | North Lake Medical Pharmacy 2 | 347 Lakeport Blvd, Lakeport, CA 95453 | Yes |
| 2501371 | North Laurel Discount Drugs, Inc DBA Quinn Pharmacy | 104 S 13th Ave, Laurel, MS 39440 | Yes |
| 1615838 | North Liberty Pharmacy | 555 W Cherry St. North Liberty, IA 52317 | Yes |
| 3471252 | North Main Pharmacy | 901 N Main St, MT Airy, NC 27030 | Yes |
| 3689518 | North Olmsted LowCost Pharmacy | 26901 Brookpark Rd Ext North Olmsted OH 44070 | Yes |
| 1405770 | North Park Prescription Pharmacy | 7924 N 2ND St Machesney Park, IL 61115 | Yes |
| 3984968 | North Philly Pharmacy | 118 Diamond St, Philadelphia PA 19122 | Yes |
| 2809690 | North Platte Pharmacy Inc dba U-Save Pharmacy | 211 W Leota St, North Platte, NE 69101 | Yes |
| 0201537 | North Pole Prescription Lab Inc. dba Alaska Family Pharmacy | 167 Santa Claus Lane, North Pole, AK 99705 | Yes |
| 1621716 | North Scott Pharmacy | 225 East Leclaire Road, Eldridge, IA 52748 | Yes |
| 0722858 | North Street Pharmacy | 1043 North Street, Greenwich, CT 06831 | Yes |
| 3416218 | North Village Pharmacy | 1493 Main Street, Yanceyville, NC 27379 | Yes |
| 3135464 | North warren pharmacy & gift | 155 State Route 94 Blairstown, NJ 07825 | Yes |
| 0361179 | Northern Arizona Pharmacy, LLC | 1932 N State Route 89 Chino Valley, AZ 86323 | Yes |
| 3346168 | Northern Pharmacy | 164-16 Northern Blvd Flushing, NY 11358 | Yes |
| 5930828 | Northgate pharmacy | 9411 Dyer St. Ste A, El Paso, TX 79924 | Yes |
| 2387428 | Northland Medical Building Pharmacy | 20905 Greenfield Rd Ste 104 Southfield, MI 48075 | Yes |
| 3729449 | NorthRock Pharmacy, LLC | 2617 General Pershing Blvd Oklahoma City 73107 | Yes |
| 4353758 | Northside Pharmacy | 100 Dakota Ave N. Ste A, Huron, SD 57350 | Yes |
| 1916002 | Northside pharmacy | 201 East Franklin St. Farmerville, LA. 71241 | Yes |
| 2134550 | Northside Pharmacy INC | 707 North Bridge Street Elkton, MD 21921 | Yes |
| 1407255 | NORTHSIDE REXALL PHARMACY | 201 N State Street, Geneseo, IL 61254 | Yes |
| 2702187 | Northtown Drug LLC | 100 Main St Shelby, MT 59474 | Yes |
| 1304904 | Northwest Pharmacy | 535 Pine St Ste 9, Potlatch ID 83855 | Yes |
| 2247725 | Norwood Pharmacy | 54 Broadway Norwood MA 02062 | Yes |
| 2249274 | Norwood Pharmacy | 54 Broadway Norwood MA 02062 | Yes |
| 0725107 | NostrumRx Pharmacy | 2286 Berlin Turnpike Newington, CT 06111 | Yes |
| 3998575 | nova star pharmacy | 301 E Girard Ave, Philadelphia, PA 19125 | Yes |
| 5678769 | NovaCare Pharmacy. | 1180 E Carson St. Long Beach, CA 90807 | Yes |
| 5809299 | NPL Drugs Inc | 6602 Ave U Brooklyn NY 11234 | Yes |
| 3703229 | NRF, Inc dba Couch Pharmacy | 444 S. Sheridan Tulsa, OK 74112 | Yes |
| 5137648 | NS health care llc | 1421 E Capitol Dr, Shorewood, WI 53211 | Yes |
| 3472254 | Nuevo Health | 937 Old Knight Road, Knightdale, NC 27545 | Yes |
| 3343441 | Nunda Family Pharmacy LLC | 12 N State Street, Nunda NY 14517 | Yes |
| 0725688 | Nutmeg Pharmacy Moodus, LLC dba Nutmeg Pharmacy | 345 Broad Street, New London, CT 06320 | Yes |
| 0726046 | Nutmeg Pharmacy New London LLC dba Nutmeg Pharmacy | 345 Broad Street, New London, CT 06320 | Yes |
| 3313741 | NY Drugs inc DBA Castle Hill Community Pharmacy | 702-706 Castle Hill Ave, Bronx NY 10473 | Yes |
| 5830612 | NY Northern Pharmacy2 Inc | 19206 Northern Blvd Flushing, NY 11358 | Yes |
| 3684912 | O'Reilly Family Pharmacy LLC | 1020 High Street, Worthington, OH 43085 | Yes |
| 0410174 | Oak Grove Pharmacy | 11114 MacArthur Drive North Little Rock. AR 72118 | Yes |
| 0424058 | Oak Grove Pharmacy JFK, Inc | 5308 Jfk Blvd Ste 3 North Little Rock AR 72116 | Yes |
| 4614372 | Oak Hills Pharmacy | 1750 N Wymount Terrace Dr Provo UT 84602 | Yes |
| 6004650 | Oak Lane Pharmacy | 6724 Old York Road, Philadelphia, PA-19126 | Yes |
| 1493434 | Oak Street Pharmacy LLC | 2850 W 95th Street Ste100 Evergreen Park, IL 60805 | Yes |
| 3472406 | Oakhurst Health Investors, Inc dba Oakhurst Pharmacy | 1630 Oakhurst Commons Drive, Suite 206, Charlotte, NC 28205 | Yes |
| 1487405 | Oakwood Apothecary | 17 N. Hamilton St Sullivan, IL 61951 | Yes |
| 5713169 | OCALA PHARMAC LLC | 8290 SW Highway 200, Ocala, FL-34481 | Yes |
| 3351513 | OCEAN BREEZE PHARMACY | 1817 Hylan Blvd, Staten Island, NY 10305 | Yes |
| 5826295 | Oceania Chemist Inc d/b/a Pharmacy 7 | 388 Neptune Ave, Brooklyn, NY 11235 | Yes |
| 1112779 | Ocilla Pharmacy | 515 North Irwin Avenue, Ocilla, GA 31774 | Yes |
| 5113826 | Oconto Pharmacy | 1008 Main St. Oconto WI 54153 | Yes |
| 0539948 | ODEDRA Enterprises Inc DBA Crystal Medical Center Pharmacy | 2809 Olive Hwy Suite 160 Oroville CA 95966 | Yes |
| 0131134 | Odenville Drugs, Inc | 140 Council Drive Odenville, AL 35120 | Yes |
| 3415165 | Office Practice of Pharmacy LLC | 24 Commerce Dr, Taylorsville, NC 28681 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5122065 | Ohle Pharmacy | 628 2ND St, Chetek, WI 54728 | Yes |
| 3666964 | Ohio Apothecaries, LLC | 480 S. Jefferson Ave, Plain City, OH 43064 | Yes |
| 1045738 | Okeechobee Discount Drugs | 203 Sw Park St. Okeechobee, FL 34972 | Yes |
| 3730884 | Okemah Pharmacy, LLC | 106 S. Woody Guthrie St. Okemah, OK 74859 | Yes |
| 3719183 | Okmulgee Discount Pharmacy, LLC | 1160 S Belmont Ave Okmulgee, OK 74447 | Yes |
| 3633991 | Okuley's Pharmacy Inc | P.O. Box 388 Continental OH 45831 | Yes |
| 4822739 | Olde Towne Pharmacy Inc. | 4854 Longhill Road Williamsburg, VA. 23188 | Yes |
| 2200993 | oldens pharmacy inc | 101 Pleasant St South Weymouth, Mass 02190 | Yes |
| 1833842 | OLDHAM PHARMACIST GROUP | 1000 Cherrywood Pl #100 LA Grange, KY 40031 | Yes |
| 0597902 | Olympia Plaza Pharmacy, Inc | 5901 W Olympic Blvd #103, Los Angeles CA 90036 | Yes |
| 2132102 | OM VIRISAAR PHARMACY INC, (FELDMANS PHARMACY AT CHARTWELL DBA) | 8186 Lark Brown Rd Suite 101, Elkridge MD 21075 | Yes |
| 0515758 | OMAC Pharmacy | 901 W 7th St Oxnard, CA 93030 | Yes |
| 1116549 | Omega Pharmacy LLC | 246 Oak Street, P.O. Box 98 Omega, GA 31775 | Yes |
| 5101578 | Omro Pharmacy | 328 E Main St, Omro, WI 54963 | Yes |
| 2416875 | Onamia Pharmacy LLC DBA Onamia Drug | 516 Main St (p.o. Box 249) Onamia MN 56359 | Yes |
| 1512664 | ONB Meds, Inc. DBA Hanger Pharmacy & Wellness | 207 Sparks Ave, Ste 1, Jeffersonville, IN 47130 | Yes |
| 2784901 | One Health Pharmacy - Glendive | 1515 West Bell St Unit 15 Glendive, MT 59330 | Yes |
| 2784759 | One Health Pharmacy - Lewistown | 311 W Main St Lewistown, MT 59457 | Yes |
| 1608287 | One to One Pharmacy | 214 5th St., Kalona, IA 52247 | Yes |
| 2627909 | One to One Pharmacy | 121 S. 16th St., Unionville, MO. 63565 | Yes |
| 2784355 | oneHealth Pharmacy | 305 S 4th St Miles City, MT 59301 | Yes |
| 0108957 | OPELIKA MEDICAL ARTS PHARMACY INC | 121 N 20th St Ste. 1 Opelika AL 36801 | Yes |
| 0143735 | Opp Pharmacy LLC | 405 N Main Street Opp. AL 36467 | Yes |
| 5628726 | Optimal pharmacy | 6110 Fair Oaks Blvd STe E, Carmichael CA 95608 | Yes |
| 4611732 | Oquirrh Mountain Pharmacy, LLC | 3665 S 8400 West Ste 120, Magna, UT 84044 | Yes |
| 5656874 | Orange express Pharmacy | 1233 N Tustin St, Orange, CA 92867 | Yes |
| 5656876 | Orange express Pharmacy | 12730 Heacock St Ste 1 Moreno Valley, CA 92553 | Yes |
| 4838679 | Orange Pharmacy | 130 West Main Street - Orange, VA 22960 | Yes |
| 0605468 | Ordway Pharmacy | 228 Main St Ordway, CO 81063 | Yes |
| 1464940 | Oregon Snyders Pharmacy | 201 N 4th St OR, IL 61061 | Yes |
| 4611857 | Orem Family Pharmacy | 406 North State Street Orem UT 84057 | Yes |
| 1004085 | Orlando Pharmacy dba SDDDC LLC | 2909 N Orange Ave Ste 112 Orlando, FL 32804 | Yes |
| 3920736 | Orwigsburg Apothecary LLC | 101 West Market St Orwigsburg, PA 17961 | Yes |
| 1711541 | Oswego Drug Store | 413 Commercial, Oswego KS 67356 | Yes |
| 3352565 | Oswego Valley Pharmacy, Inc | 464 Main Street Phoenix, NY 13135 | Yes |
| 5804441 | Owego Pharmacy Inc | 1135 State Route 17C, Owego, NY 13827 | Yes |
| 1834147 | OWEN PHARMACIST GROUP | 131 Jessica Lane Olive Hill, KY 41164 | Yes |
| 1626704 | Owl Pharmacy | 213 N 13th St, Centerville, IA 52544 | Yes |
| 4576964 | Ozona Pharmacy LLC, dba Village Drug | 804 11th Street, Ozona, TX 76943 | Yes |
| 3374054 | P & S Pharmacy llc dba Wurtsboro Pharmacy | 2930 Route 209, P.O.Box 897 Wurtsboro NY 12790 | Yes |
| 4541101 | P & S Pharmacy LLC | 829 N Main St Suite C, Corsicana, TX 75110 | Yes |
| 4562698 | P & S Rexall Pharmacy, Inc | 829 N Main St, Corsicana, TX 75110 | Yes |
| 4413085 | P&S Pharmacy, Inc. of Rogersville d/b/a U-Save Drug Center | 4017 Highway 66 S Ste 7 Rogersville, TN 37857 | Yes |
| 5735038 | PACE PHARMACY, LLC | 4880 Woodbine Road Pace FL 32571 | Yes |
| 3654541 | Pacetti's Apothecary, Inc DBA Springboro Pharmacy | 268 W. Central Ave, Springboro, OH 45066 | Yes |
| 2644537 | Pacific Rx Inc DBA Medicine Shoppe 2120 | 2290 W Osage, Pacific, MO 63069 | Yes |
| 2382062 | Packard discount pharmacy | 4726 Greenfield Rd, Dearborn, MI 48126 | Yes |
| 3994173 | Packer Apothecary | 1532 Packer Ave, Philadelphia, PA 19145 | Yes |
| 2132289 | PADEK HEALTHCARE INC(DBA :PADEK HEALTHCARE PHARMACY) | 5403A Annapolis Road, Bladensburg MD 20710 | Yes |
| 2142468 | PADEK HEALTHCARE PHARMACY II | 5814 Baltimore Avenue, Hyattsville MD 20781 | Yes |
| 1826861 | PADUCAH PHARMACY INC | 250 Lone Oakd Rd Suite B, Paducah, KY 42001 | Yes |
| 0421367 | Palace Drug | 270 Main St., Mammoth Spring, AR 72554 | Yes |
| 0424717 | Palace Drug of Salem | 106 Hwy 62 W, Salem, AR 72576 | Yes |
| 0628149 | Palace Drug Silver Cliff | 94 Main St, Silver Cliff, CO 81252 | Yes |
| 4560555 | Palacios Prescription Shoppe | 321 Main Palacios, TX 77414 | Yes |
| 0427105 | Palestine Family Pharmacy | 411 N Main St A, Palestine, AR 72372 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0605482 | Palisade Pharmacy | 707 Elberta Ave Suite B Palisade, CO 81526 | Yes |
| 5640405 | PALM PHARMACY | 254 East Harvard Blvd Santa Paula CA 93060 | Yes |
| 3967683 | Palmer Pharmacy LLC | 738 Little Deer Creek Valley Rd. Russellton, PA 15076 | Yes |
| 2703797 | Palmers Drug | 918 SW Higgins Ave. Missoula MT 59803 | Yes |
| 1944796 | PALMETTO DRUG | 4660 Palmetto Rd, Ste D, Benton, LA 71006 | Yes |
| 4237916 | Palmetto Specialty Pharm, LLC dba Palmetto Pharm | 1200 Two Island CT. Ste. B Unit 100 Mount Pleasant, SC 29466 | Yes |
| 3199014 | Palmyra pharmacy Llc | 1 E Broad St Palmyra, NJ 08065 | Yes |
| 5732056 | Palmyra pharmacy llc | 13060 Cortez Blvd Brooks Ille FL 34613 | Yes |
| 1406897 | Palos Hills Pharmacy | 7600 West College Drive Suite 1, Palos Heights, IL 60463 | Yes |
| 1830959 | Palutis Enterprises, LLC   dba: C&C Pharmacy | 3122 Mapleleaf Dr., Lexington KY 40509 | Yes |
| 1937967 | Pam Layton | 70457 Hwy21 Set 118 Covington LA 70433 | Yes |
| 4612695 | Panguitch Drug | 95 E Center St, Panguitch, UT, 84759 | Yes |
| 5838834 | PAPA BEAR RX INC | 123-04 Metropolitan Ave, Kew Gardens NY 11415 | Yes |
| 2133332 | Paradise Professional Pharmacy Inc | 6350 Frederick Rd, Catonsville, MD 21228 | Yes |
| 3150238 | Paramount Drug, LLC | 54 E Scott Street Riverside, NJ 08075 | Yes |
| 3145908 | PARAMUS PHARMACY INC | 61B East Ridgewood Avenue, Paramus, NJ 07652 | Yes |
| 0711209 | Para-Pharm, Inc. dba Medical Pharmacy | 1213 Main St., Willimantic, CT 06226 | Yes |
| 4586876 | Paris Apothecary | 707 Lamar Ave Ste B Paris, TX 75460 | Yes |
| 1454521 | Paris Clinic Pharmacy, Inc | 719 E Court St Paris, IL 61944 | Yes |
| 5926071 | Paris LLc | 2409 Alco Ave, # C, Dallas, TX 75211 | Yes |
| 0609478 | Park Ave Apothecary LLC | 2431 North Union Blvd Colorado Springs, CO 80909 | Yes |
| 3197666 | Park Ave Pharmacy | 107 Park Ave Paterson, NJ 07470 | Yes |
| 3914149 | Park Avenue Pharmacy, Inc | 220 Park Ave, Chambersburg, PA 17201 | Yes |
| 5810266 | Park Chemists LLC | 164 5th Ave, Brooklyn, NY 11217 | Yes |
| 1937739 | Park Pharmacy LLC | 4811 Ambassador Caffery Pkwy Ste 101 Lafayette, LA 70508 | Yes |
| 5803386 | Park Plaza Pharmacy | 1773 University Ave, Bronx NY 10453 | Yes |
| 2144664 | Park Professional Pharmacy | 580 Ritchie Hwy Suite N, Severna Park, MD 21146 | Yes |
| 3126100 | Parke Warner Pharmacy | 1201 Corlies Ave Ste-a, Neptune City, NJ 07753 | Yes |
| 4528672 | Parker Drug, Inc. | 114 Quitman Street Pittsburg, TX 75686 | Yes |
| 4531491 | Parker's City Pharmacy, Inc. | 1005 E. Court Street, Seguin, TX 78155 | Yes |
| 1608162 | Parkersburg Pharmacy | 226 3rd St P.O. Box 330 Parkersburg, IA 50665 | Yes |
| 2636201 | Parkland Health Mart Pharmacy | 1131 N Desloge Dr Desloge MO 63601 | Yes |
| 2640642 | Parkland Health Mart Pharmacy | 1025 Hwy 72 Bpyass Fredericktown MO 63645 | Yes |
| 2641240 | Parkland Health Mart Pharmacy | 1500 N Hwy 21 Ironton MO 63650 | Yes |
| 2643484 | Parkland Health Mart Pharmacy | 1025 Hwy 72 Bpyass Fredericktown MO 63645 | Yes |
| 2644412 | Parkland Health Mart Pharmacy | 806 Valley Creek Dr Farmington MO 63640 | Yes |
| 2646163 | Parkland Health Mart Pharmacy | 420 Piedmont Ave, Piedmont MO 63957 | Yes |
| 2647189 | Parkland Health Mart Pharmacy | 806 Valley Creek Dr Farmington MO 63640 | Yes |
| 2647191 | Parkland Health Mart Pharmacy | 1131 N Desloge Dr Desloge MO 63601 | Yes |
| 2646846 | Parkland Health Mart Pharmacy | 137 Front St Greenville MO 63944 | Yes |
| 2648193 | Parkland Health Mart Pharmacy | 420 Piedmont Ave Piedmont MO 63957 | Yes |
| 0136665 | PARKS PHARMACY INC | P.O. Box 250310, Montgomery, AL 36125 | Yes |
| 0136792 | PARKS PHARMACY INC | P.O. Box 250310, Montgomery, AL 36125 | Yes |
| 1516028 | Parkside Pharmacy | 1639 N Lebanon St, Lebanon. IN. 46052 | Yes |
| 0573837 | Parkview Medical Plaza Pharmacy | 3975 Jackson St, Suite 109, Riverside, CA 92503 | Yes |
| 5637890 | Parkview Medical Plaza Pharmacy LTC | 3975 Jackson St, Suite 111, Riverside, CA 92503 | Yes |
| 1829261 | Parkview Pharmacy, Inc. | 8274 Kentucky Rt 122 Minnie, KY 41651 | Yes |
| 3300857 | Parkway Drugs of Oneida county | 1256 Albany Street, Utica NY 13501 | Yes |
| 3358911 | Parkway Drugs of Oneida county North inc | 350 Leland Ave, Utica NY 13502 | Yes |
| 3394789 | Parkway Drugs of Oneida County South Inc | 485 French Road, Utica NY 13502 | Yes |
| 4505547 | Parkway Pharmacy | 1014 N. Fielder Rd. Suite 110 Arlington, TX 76012 | Yes |
| 6009422 | Parkway Pharmacy | 2401 Pennsylvania Ave, Philadelphia, PA 19130 | Yes |
| 1832864 | Parkway Pharmacy, Inc. | 186 Breanna Blvd, Suite 400 Salyersville, KY 41465 | Yes |
| 1804029 | Parmet Inc Dba Parkland Drugs | 209 N Dixie Hwy, Cave City KY 42127 | Yes |
| 1804459 | Parmet Inc. Dba Metcalfe Drugs | 115 E Stockton St, Edmonton KY 42129 | Yes |
| 3473547 | Parsons Drug Company | 100 S. Greene Street Wadesboro, NC 28170 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3411775 | Parsons-Bias, Inc DBA Parsons Drug | 100 S. Greene Street Wadesboro, NC 28170 | Yes |
| 4234364 | Patrick Square Pharmacy | 143 Thomas Green Blvd Clemson SC 29631 | Yes |
| 1816101 | Pat's Pharmacy | 498 West Main St. Lebanon, KY 40033 | Yes |
| 5616175 | Patterson Family Pharmacy, Inc. | 101 S Del Puerto Ave, Patterson, CA 95363 | Yes |
| 5001235 | Patterson's Drug Store, Inc. | 134 S Queen St, Martinsburg, WV 25401 | Yes |
| 1823308 | PAUL J RUWE INC DBA RUWE FAMILY PHAMACY - BELLVUE | 103 Landmark Dr. 140 Bellevue, KY 41073 | Yes |
| 1831040 | PAUL J RUWE INC DBA RUWE FAMILY PHARAMCY - FLORENCE | 7220 Burlington Pike, Florence, KY 41042 | Yes |
| 1803041 | PAUL J RUWE INC DBA RUWE FAMILY PHARAMCY - LATONIA | 3712 Winston Ave, Latonia KY 41015 | Yes |
| 1815868 | PAUL J RUWE INCE DBA RUWE FAMILY PHARMACY - COVINGTON | 434 Scott St Covington, KY 41011 | Yes |
| 3342944 | paul schimel | 475 Port Washington Blvd Port Washington N.y.11050 | Yes |
| 1562708 | Pauls llc pharmacy | 4111 N St Joseph Ave Evansville, IN 47720 | Yes |
| 1505912 | Pauls pharmacy | 2345 W Franklin St Evansville, IN 47712 | Yes |
| 1535864 | Paul's Pharmacy east | 1150 S Green River Rd Evansville, IN 47715 | Yes |
| 4222345 | Pawleys Island Pharmacy | 9710 Ocean Hwy 17 Pawleys Island SC 29585 | Yes |
| 0109733 | Payless Drugs | 460 Walker Dr Springville, AL 35146 | Yes |
| 0110964 | Payless Drugs | 585 Morris Majestic Rd Morris, AL 35116 | Yes |
| 0124331 | Payless Drugs | 2512 31st Ave N Birmingham, AL 35207 | Yes |
| 0110560 | Payless Drugs, Inc. DBA Fairfield Payless Drugs | 4901 Gary Ave Fairfield, AL 35064 | Yes |
| 3466427 | Payless Pharmacies, Inc. Glenwood South Pharmacy + Market | 229 Woodburn Rd Raleigh NC 27605 | Yes |
| 4608521 | Payson Food Corp. dba Payson Market | 586 N Main St, Payson, UT 84651 | Yes |
| 4613053 | Payson Rx Express | 869 TurfFarm Rd Payson, UT 84651 | Yes |
| 5729427 | PB Gardens Drugs LLC | 4270 C Design Center Dr Palm Beach Gardens FL 33410 | Yes |
| 3627873 | PBW Pharmacy INC dba Medicine Center Pharmacy | 2526 Tuscarawas St W, Canton, OH 44708 | Yes |
| 1101194 | PCCA, Inc Dba Dunwoody Pharmacy | 4675 North Shallowford Rd Suite 101, Dunwoody, GA 30338 | Yes |
| 0501230 | PCH MEDICAL PHARMACY | 306 E Pacific Coast Hwy #101 Lonmg Beach CA 90806 | Yes |
| 4613988 | PCO KTA LLC | 3673 West 2600 North, Plain City, UT 84404 | Yes |
| 1400895 | Pearman Pharmacy, Inc & Paris Clinic Pharmacy, Inc | 116 W Court St Paris, IL 61944 | Yes |
| 0543024 | PEARSONS MEDICAL GROUP PHARMACY | 1700 N. Waterman Ave San Bernardino, CA 92404 | Yes |
| 3980655 | Pechin Pharmacy | 6 Zia Maria Way Connellsville, PA 15425 | Yes |
| 4529965 | Pecos Street Pharmacy, Inc Dba Medical Arts Pharmacy | 2102 Pecos Street Ste 4 San Angelo, TX 76901 | Yes |
| 4586307 | Pecos Street Pharmacy, Inc Dba Medical Arts Pharmacy (LTC) | 2102 Pecos Street Ste 4 San Angelo, TX 76901 | Yes |
| 1093056 | Pee Jay Inc dba Prescriptions Unlimited VC | 2521 13th Street Suite A1, St. Cloud, FL 34769 | Yes |
| 1046879 | Pee Jay, Inc dba Prescriptions Unlimited | 2521 13th Street Suite A., St. Cloud, FL 34769 | Yes |
| 1122958 | Pembroke Pharmacy | 137 E Bacon St, Pembroke, GA 31321 | Yes |
| 5808487 | Pendleton Star Pharmacy, Inc. | 6503 Campbell Blvd, Lockport, NY 14094 | Yes |
| 2379293 | Peninunsula Pharmacy plus | 300 N. McClellan Ave, Marquette, MI 49855 | Yes |
| 2357362 | Peninunsula Pharmacy inc | 1414 West Fair Avenue ~ Suite 133, Marquette, MI 49855 | Yes |
| 3996343 | penmark pharmacy | 1735 South St 1st Floor Philadelphia PA 19146 | Yes |
| 0406187 | Peoples Drug & Gift | 237 Main St, Stamps, AR 71860 | Yes |
| 2501220 | Peoples Drug Store | 100 Main St N, Bude, MS 39630 | Yes |
| 1935925 | Perfect Health, LLC DBA; Floyd's Family Pharmacy | 1625 Hwy. 51 North Ste. K Ponchatoula LA 70454 | Yes |
| 1708075 | Perine Enterprises Inc.dba Doug's Pharmacy | 430 Main St, P.O. Box 707 Rossville, KS 66533 | Yes |
| 3711202 | Perkins Pharmacy | 820 N Main St Perkins, OK 74059 | Yes |
| 0418966 | Perkins Pharmacies, Inc | 2520 Main St North Little Rock AR 72114 | Yes |
| 5677123 | Personrx Incorporated | 1717 Ming Ave Bakersfield CA 93304 | Yes |
| 5108647 | Peshtigo Pharmacy | 220 French St. Peshtigo WI 54157 | Yes |
| 5124730 | Peshtigo Pharmacy Health Care Services | 121 French St. Peshtigo WI 54157 | Yes |
| 3115133 | peter pan pharmacy | 2125 Park Ave South Plainfield NJ 07080 | Yes |
| 1477745 | Petersburg Pharmacy | 19251 Broc More Woods Lane, Petersburg, IL 62675 | Yes |
| 4611364 | Peterson Market LLC | 1784 W. 12600 S. Riverton, UT 84065 | Yes |
| 3995670 | Petrolia Pharmacy | 296 Church Street Petrolia, PA 16050 | Yes |
| 2640527 | Pevely Rx, Inc. DBA Medicine Shoppe 1985 | 8640 Commercial Blvd Pevely, MO 63070 | Yes |
| 1606295 | Pexton Pharmacy | 1812 Chatburn Plz. Harlan, IA 51537 | Yes |
| 5802930 | Phamco Drugs Inc (dba Phamco Drugs) | 802, Nostrand Ave, Brooklyn, NY, 11216 | Yes |
| 3332169 | Phamco Inc (dba Colonial Drugs & Surgicals) | 100, Front Street, Greenport, NY, 11944 | Yes |
| 1308508 | Pharma Donna LLC dba Valley Apothecary | 201 N Washington Ave Ketchum, ID 83340 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5710377 | PHARMA TOPCARE INC dba BTV PHARMACY | 1495 NW 54th St Miami FL 33142 | Yes |
| 4615095 | Pharmacare, LLC | 4133 W Pioneer Parkway, Ste 130 West Valley City, UT 84120 | Yes |
| 4615324 | Pharmacare, LLC | 4133 W Pioneer Parkway, Ste 130 West Valley City, UT 84120 | Yes |
| 3664011 | Pharmaceutical Synergy Inc DBA Dave's Pharmacy | 411 W 5th St Marysville, OH 43040 | Yes |
| 5006778 | Pharmacole, Inc dba Moundsville Pharmacy | 118 Lafayette Ave, Moundsville, WV 26041 | Yes |
| 5058107 | Pharmacole, Inc dba New Martinsville Pharmacy | 193 N State Route 2, New Martinsville, WV 26155 | Yes |
| 5056925 | Pharmacole, Inc dba Pine Grove Pharmacy | 13030 Shortline Hwy, Pine Grove, WV 26419 | Yes |
| 5056191 | Pharmacole, Inc dba Sistersville Pharmacy | 312 Diamond St, Sistersville, WV 26175 | Yes |
| 1825100 | Pharmacon, LLC d/b/a Care More Pharmacy | 151 Dorton-Jenkins Hwy, Dorton, KY 41520 | Yes |
| 0411049 | Pharmacq, Inc. | 11316 Huron Lane Little Rock, AR 72211 | Yes |
| 2703747 | Pharmacy 1 | 2900 12th Ave North Suite 110A Billings, MT 59101 | Yes |
| 2784242 | Pharmacy 1 at the MHC | 1245 N 29th St Billings, MT 59101 | Yes |
| 1825237 | Pharmacy Arts | 31 Burnley Rd, Scottsville KY 42164 | Yes |
| 1711945 | Pharmacy Associates of Dodge City, Inc. DBA Gibson's Pharmacy | 2401 Central Ave. Dodge City, KS 67801 | Yes |
| 2332346 | Pharmacy Care, Inc | 8361 Thornapple River Drive SE, Caledonia MI 49316 | Yes |
| 1833323 | Pharmacy Center Inc, dba Columbia Pharmacy | 803 Burkesville St Columbia, KY 42728 | Yes |
| 4704638 | Pharmacy Direct Delivery LLC dba Freedom Pharmacy | 434 Hurricane Ln, Williston, VT 05495 | Yes |
| 3153436 | Pharmacy Emporium LLC | 460 Country Rd 520 Malboro NJ 07746 | Yes |
| 2818346 | Pharmacy Express in Tower Plaza | 349 N 78th St Omaha NE 68114 | Yes |
| 0135081 | pharmacy first l | 2302 Whitesburg Drive, Huntsville, AL 35801 | Yes |
| 4444496 | Pharmacy Health Solutions LLC dba Riverside Village Pharmacy | 1406 McGavock Pike Suite A, Nashville, TN 37217 | Yes |
| 4453130 | Pharmacy Health Solutions LLC Riverside Village Pharmacy | 1406 McGavock Pike Suite A, Nashville, TN 37217 | Yes |
| 5821093 | PHARMACY IN THE SQUARE | 940 Union Rd, West Seneca, NY 14224 | Yes |
| 1707136 | Pharmacy Management LLC | 1720 S SantaFe Ave, Chanute KS. 66720 P.O.Box 126 | Yes |
| 6004876 | Pharmacy Of Norristown, LLC | 420 W Marshall St, Norristown, PA 19401 | Yes |
| 1426964 | Pharmacy Plus, Inc. | 213 W. Clay, Roodhouse, IL 62082 | Yes |
| 1453834 | Pharmacy Plus, Inc. | 508 N. Main, Carrollton, IL 62016 | Yes |
| 1455559 | Pharmacy Plus, Inc. | 502 Chestnut St., Greenfield, IL 62044 | Yes |
| 1487924 | Pharmacy Plus, Inc. | 116 N. Main, White Hall, IL 62092 | Yes |
| 1488750 | Pharmacy Plus, Inc. | 41 S. Main, Winchester, IL 62694 | Yes |
| 1490274 | Pharmacy Plus, Inc. | 693 Bainbridge St., Barry, IL 62312 | Yes |
| 1494145 | Pharmacy Plus, Inc. | 315 W. Center, Girard, IL 62640 | Yes |
| 1304776 | Pharmacy Shop Inc. dba Ed Snell's Pharmacy Shop & Oxygen | 1015 E. Young St Pocatello, ID 83201 | Yes |
| 5815002 | PHARMACY SPECIALIST GROUP III INC | 52 Willoughby St Brooklyn NY 11201 | Yes |
| 5813856 | PHARMACY SPECIALIST GROUP INC | 2640 Pitkin Ave Brooklyn NY 11208 | Yes |
| 3156216 | Pharmacy Town LLC | 1590 Highway 35 Ocean NJ 07712 | Yes |
| 2642937 | Pharmaloop, LLC d/b/a Van's Delivery Pharmacy | 3229 Lemay Ferry Rd., St. Louis, MO 63125 | Yes |
| 3335557 | Pharmax INC DBA Minh Pharmacy | 207 Grand Street New York NY 10013 | Yes |
| 1613442 | Pharmgirls, P.C. dba Clinic Pharmacy | 920 S Oak St., Ste 2, Iowa Falls, IA, 50126 | Yes |
| 3730959 | PHARMOLOGY TISHOMINGO ACQUISITION LLC | 140 E Main St. Tishomingo, OK 73460 | Yes |
| 0900945 | Pharm-pro, INC. dba morgan care pharmacy | 3001 P St NW, WA, DC 20007 | Yes |
| 1172410 | pharmrx Pharmacy llc | 137 E Felton Rd Cartersville, GA 30120 | Yes |
| 3980693 | Philadelphia Pharmacy INC. NCPCP  NPI 1336142835 | 101 E Lehigh Avenue Philadelphia PA 19006 | Yes |
| 3907839 | Philip E Pepper Inc | 195-197 E Plumstead Ave Lansdowne PA 19050 | Yes |
| 1115369 | Phillips Drugs Inc DBA Phillips Pharmacy | P.O. Box 120 Vidalia, GA 30475 | Yes |
| 3643271 | Philly Pharmacy INC dba Medicine Center Pharmacy | 551 West High Ave, New Philadelphia, OH 44663 | Yes |
| 0140400 | Phil's Pills Inc DBA The Medicine Shoppe Pharmacy | 2701 Patron Road, Suit E Huntsville, WI 35805 | Yes |
| 4449652 | Phipps Pharmacy #3 | 10 Channing Way Jackson, TN 38301 | Yes |
| 4417627 | Phipps Pharmacy #4 | 19 Hughes Drive Jackson, TN 38305 | Yes |
| 4434281 | Phipps Pharmacy, #1 | 205 B Hospital Drive McKenzie, TN 38201 | Yes |
| 4452380 | Phipps Pharmacy, Huntingdon | 20190 Main Street East Huntingdon, TN 38344 | Yes |
| 2500557 | Phipps Pharmacy, Southaven | 25 Physicians Lane Southaven, MS 38671 | Yes |
| 4438013 | Phipps Pharmacy, Waverly | 211 West Main Street Waverly, TN 37185 | Yes |
| 4411396 | PHL, Inc dba The Drug Store at South Pittsburg | 335 S. Cedar Ave., South Pittsburg, TN 37380 | Yes |
| 5655987 | Pico Care Pharmacy | 6650 Rosemead Blvd, Pico Rivera, CA 90660 | Yes |
| 3725566 | Piedmont Pharmacy & Gifts | 97 Gooder Simpson Blvd Piedmont, OK 73078 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4843531 | Piedmont Pharmacy, INC | 305 Mount Cross Road Danville VA 24540 | Yes |
| 0425923 | PIGGOTT PHARMACY | 648 . Main Piggott, AR72454 | Yes |
| 3419430 | Pike's Pharmacy, Inc | 2133 Shamrock Dr Charlotte, NC 28205 | Yes |
| 1823358 | Pikeville Discount Drug | 994 S Mayo Trl, Pikeville, KY 41501 | Yes |
| 0109618 | Pilcher-McBryde Drug Company | 101 Broad Street Selma, AL 36701 | Yes |
| 3353973 | Pilgrim Pharmacy, Inc. | 2941 Westchester Ave, Bronx, NY 10461 | Yes |
| 2602630 | Pill Box Pharmacy | 304 E. Jackson St. Willard, MO 65781 | Yes |
| 1901265 | PILL BOX PHARMACY INC dba Medic Pharmacy #11 | 1849 Line Ave, Shreveport, LA 71101 | Yes |
| 3727015 | Pill Box Pharmacy, LLC | 1329 S. Main St, Unit C, Sapulpa, OK 74066 | Yes |
| 1155286 | Pillar Drug Company LLC | 1 Hidden Creek Guyton GA 31312 | Yes |
| 4543357 | Pilot Point  Pharmacy LTD DBA Pelzel's Hometown Pharmacy | 1340 N. Hwy 377 Suite 100 Pilot Point, TX 76258 | Yes |
| 5920194 | Pilot Point LLC, dba S&J Argyle Pharmacy | 101 Old Town Blvd. S., Ste. 102, Argyle, TX 76226 | Yes |
| 1045904 | Pine Brook Pharmacy LLC DBA Pine Brook Pharmacy | 14111 Cortez Blvd Brooksville FL 34613 | Yes |
| 2372643 | Pine Knob Pharmacy #1, Inc. | 5701 Bow Pointe Dr, Clarkston MI 48346 | Yes |
| 2366626 | Pine Knob Pharmacy #6, Inc. | 1701 Baldwin Ave, Pontiac MI 48340 | Yes |
| 1837915 | Pine Mountain Pharmacy Inc | 421 Hwy 119N Whitesburg KY 41858 | Yes |
| 3342540 | Pine Plains Pharmacy, Inc | 2965 Church Street Pine Plains, NY 12567 | Yes |
| 4228385 | Pine Ridge Pharmacy | 634 A Pine Ridge Dr West Columbia, SC 29172 | Yes |
| 3458189 | PINEHURST MEDICAL CLINIC PHARMACY | 200 Pavilion Way, Southern Pines, NC 28387 | Yes |
| 3206198 | Pinon Family Pharmacy | 2300 30th Suite B-101 Farmington, NM 87401 | Yes |
| 4614601 | Pioneer Drug LLC | 3435 E Pony Express Parkway Suite 150, Eagle Mountain, UT 84005 | Yes |
| 5816143 | Pjp pharmacy Inc dba felicity pharmacy | 621 E Tremont Ave, Bronx, NY 10457 | Yes |
| 5936630 | PK Pharma, LLC | 6898 Doniphan Dr Suite A, Canutillo TX 79835 | Yes |
| 3685039 | Plain City Druggist-LTC | 480 S. Jefferson Ave, Plain City, OH 43064 | Yes |
| 3193682 | Plainsboro Pharmacy LLC | 9 Schalks Crossing Rd Ste 712 Plainsboro, NJ 08536 | Yes |
| 3198175 | Planet Health Pharmacy Corp DBA Preston drugs | 127 Hawkins Place, Boonton NJ 07005 | Yes |
| 4403084 | Plateau Drugs, Inc | 18157 Alberta St, Oneida TN 37841 | Yes |
| 1834109 | Plaza Drug of London LLC | 731 N. Laurel Rd., London, KY. 40741 | Yes |
| 2627163 | Plaza Pharmacy | 24832 State Highway 39 P.O. Box 419 Shell Knob, MO 65747 | Yes |
| 0410314 | Plaza Pharmacy | 3001 Apache Drive Jonesboro, AR 72401 | Yes |
| 2634536 | Pleasant Hill Drug Store | 1905 N State Route 7 Pleasant Hill, MO 64080 | Yes |
| 1486326 | Plum Street Pharmacy LLC | 311 Plum Street Carmi IL 62821 | Yes |
| 3133612 | Plumsted Apothecary Inc | 28 Brindletown Rd, New Egypt, NJ 08533 | Yes |
| 3108948 | Plymouth Park Pharmacy, Inc. | 11-12 Saddle River Rd, Fair Lawn, NJ 07410 | Yes |
| 6010588 | PMC Pharmacy, LLC | 1250 Easton Rd, Ste 201N, Horsham PA 19044 | Yes |
| 6005246 | Pocono Pharmacy INC, NCPA # 1236597 | 300, Commerce Blvd, Suite # 130, Stroudsburg PA 18360 | Yes |
| 1492836 | Poehler's Pharmacy LLC | 203 S Main St Ste A P.O. Box 38 Dieterich, IL 6242424 | Yes |
| 5739428 | polarfrogrx inc dba sowal health & drug | 9375 Emerald Coast Pkwy W Ste 27B Miramar Beach, FL 32550 | Yes |
| 0418271 | Polk Pharmacy Management, LLC; Middleton Pharmacy | 333 Madison St Clarendon, AR 72029 | Yes |
| 2812837 | Poniday, LLC | P.O. Box 117, Cambridge, NE 69022 | Yes |
| 2385044 | Pontiac General Hospital Pharmacy | 461 W Huron St Suite 111 Pontiac, MI 48341 | Yes |
| 2391566 | Pontiac Pharmacy Care | 1925 N Perry St, Pontiac, Michigan-48340 | Yes |
| 2338689 | Pontiac Trail Pharmacy | 620 North Pontiac Trail Walled Lake, MI 48390 | Yes |
| 1167914 | Pooler Pharmacy | 990 Pine Barren Rd Ste 102, Pooler, GA 31322 | Yes |
| 1176153 | Pooler Pharmacy | 1557 Pooler Pkwy, Ste 400 Pooler, GA 31322 | Yes |
| 1169893 | Poole's Pharmacy | 660 Whitlock Ave, Suite G Marietta, GA 30064 | Yes |
| 1820744 | Poole's Pharmacy Care | 102 W. Broad Street, Central City, KY 42330 | Yes |
| 1829754 | Poole's Pharmacy Care | 311 Henton Street, Livermore, KY 42352 | Yes |
| 1834680 | Poole's Pharmacy Care | 159 S Main Street, Greenville, KY 42345 | Yes |
| 1838284 | Poole's Pharmacy Care | 8180 US Hwy 60 W, Lewisport, KY 42351 | Yes |
| 1827673 | Poole's Pharmacy Care | 4333 Springhill Drive, Ste. 101, Owensboro, KY 42303 | Yes |
| 1834589 | Poole's Pharmacy Care Health Solutions | 311 Henton Street, Livermore, KY 42352 | Yes |
| 1147392 | Poole's Pharmacy, Inc. | 660 Whitlock Ave, Suite G-1 Marietta, GA 30064 | Yes |
| 3719412 | Popkess Pharmacy Inc | 524 E Don Tyler Dewey OK 74029 | Yes |
| 1482126 | Poplar Grove Snyders Pharmacy | 13521 Illonios Route 76 Poplar Grove, IL, 61065 | Yes |
| 3983396 | port richmond pharmacy | 2512 E Clearfield Ave Philadelphia PA 19134 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4905711 | Port Townsend Pharmacy INC DBA Don's Pharmacy | 1151 Water St Port Townsend WA 98368 | Yes |
| 3916460 | PORTER PHARMACY | 935 Beaver Grade Rd Coraopolis, PA15108 | Yes |
| 1125980 | Porter Pharmacy & Gifts Inc D/B/A Dykes Pharmacy | 134 N Second St, Cochran GA 31014 | Yes |
| 1490983 | Potter Drug | 200 S 6th St Petersburg, IL 62675 | Yes |
| 1493852 | Potter Drug | 214 Abe Lincoln Dr #2, Athens, IL 62613 | Yes |
| 1494359 | Potter Drug | 441 State St, Rochester, IL 62563 | Yes |
| 2517730 | Potts Camp Family Pharmacy | 41 South Center Street Potts Camp, MS 38659 | Yes |
| 6003153 | POTTSTOWN DISCOUNT PHARMACY LLC | 1501 E High St, Pottstown, PA 19464 | Yes |
| 0424161 | Pottsville Pharmacy Inc | 7146 River Rd Pottsville, AR 72858 | Yes |
| 5200718 | Powell Drug | 140 N Bent St, Powell, WY 82435 | Yes |
| 1111828 | Powells Bloomfield Pharmacy | 4839 Bloomfield Rd Macon GA. 31206 | Yes |
| 3141215 | POWER'S PHARMACY INC. | 558 Lakehurst Rd, Browns Mills, NJ 08015 | Yes |
| 4519837 | Powers Pharmacy No.1, Inc. | 702 W. Houston St., Linden, TX. 75563 | Yes |
| 4218144 | Powers Pharmacy of Loris | 3985 Meeting St., Loris, SC 29569 | Yes |
| 6007389 | PPG SCRIPT INC dba Rxxpress Health Mart Pharmacy | 111 Mill Street Grove City PA 16127 | Yes |
| 3731494 | Prairie Gardens Pharmacy | 12301 N Western Ave Suite 106 Oklahoma City, OK 73114 | Yes |
| 4354952 | Prairie Hills Pharmacy | 600 State St, Belle Fourche, SD 57717 | Yes |
| 1808320 | Prater Drugs, Inc. | 49 S Church Street Salyersville, KY 41465 | Yes |
| 2617299 | Prater's Pharmacy | 1711 Cherokee Ave Seneca, MO 64865 | Yes |
| 2642812 | Prater's Pharmacy | 1412 High St Sarcoxie MO 64862 | Yes |
| 5741613 | PRATHNA INC DBA APEX CARE PHARMACY 1 | 7601 Martin Luther King Jr St N, Ste C-1, St. Petersburg, FL 33702 | Yes |
| 2609038 | PRATTS REXALL DRUGS INC | 100 Dwayne Vonbehren Drive New Haven MO 63068 | Yes |
| 6003494 | Precision Care Corp d/b/a  Precision Care Pharmacy-Mohnton | 411 Walnut Ave Box 116 Hunker, PA 15639 | Yes |
| 3980314 | Precision Care Corp dba Precision Care Pharmacy | P.O. Box 116 Hunker PA 15639 | Yes |
| 1625954 | Preferred Care Pharmacy Bettendorf | 876 Tanglefoot Ln. Bettendorf, IA 52722 | Yes |
| 1625966 | Preferred Care Pharmacy Cedar Rapids | 617 8th Ave SE Suite C Cedar Rapids, IA 52401 | Yes |
| 1120031 | Preferred Cherokee Pharmacy Dalton | 1506 N. Thornton Ave Suite A, Dalton, GA 30720 | Yes |
| 4437756 | Preferred Family Pharmacy, LLC | 8896 Hiwassee St Charleston, TN 37310 | Yes |
| 2995504 | PREFERRED PHARMACY | 2202 W Charleston Blvd #13 Las Vegas, NV 89102 | Yes |
| 4448468 | Preferred Pharmacy Sevierville | 1024 Middle Creek Rd, Suite 1, Sevierville, TN 37862 | Yes |
| 4442505 | Preferred Pharmacy Tellico Greens, LLC | 101 Cheeyo Way, Ste A Loudon, TN 37774 | Yes |
| 4435524 | Preferred Pharmacy, INC | 6206 Hwy 411 P.O. Box 269 Benton, TN 37307 | Yes |
| 3465285 | Premier Pharmacy and Wellness Center, LLC | 3010 Monroe Rd. Suite 101Charlotte, NC 28205 | Yes |
| 3458521 | Premier Pharmacy Inc. | 107 Estatoa Ave Newland NC 28657 | Yes |
| 3686055 | Premier Pharmacy Services, Inc. | 4925 West Main Street Berlin, OH 44610 | Yes |
| 3688768 | Premier Pharmacy Services, Inc. | 2105 Glen Dr. Millersburg, OH 44654 | Yes |
| 3691044 | Premier Pharmacy Services, Inc. | 126 N Broadway St. Sugarcreek, OH 44681 | Yes |
| 0201169 | Prescription Center LLC dba Alaska Family Pharmacy | 1919 Lathrop Street Suite 109, Fairbanks, AK 99701 | Yes |
| 5828314 | Prescription Center of Medina, LLC dba The Medicine Shoppe 0463 | 142 E Center St Medina NY, 14103 | Yes |
| 3502944 | Prescription Center Pharmacy | 2701 13th Ave S Fargo, ND 58103 | Yes |
| 4936817 | Prescription Pharmacy, PLLC (DBA: RX Pharmacy) | 800 Swift Blvd, Suite 140 Richland, WA 99352 | Yes |
| 1015571 | Prescription Place of DeFuniak Springs Inc | 1337 US Hwy 90 W DeFuniak Springs FL 32433 | Yes |
| 5724833 | Prescription Place of Niceville | 1140 John Sims Pkwy E, Ste 6 Niceville FL 32578 | Yes |
| 1700485 | Prescription Shop Inc | 601 W 11th St, Coffeyville, KS 67337 | Yes |
| 0605735 | PRESCRIPTION SHOP PUEBLO, CO. 81005 | 1728 S. Prairie Ave. Pueblo, CO. 81005 | Yes |
| 0422939 | Prescriptions Corner Drug, Inc | 320 West Kingshighway, Paragould, AR 72450 | Yes |
| 4230241 | PRESCRIPTIONS PLUS PHARMACY, LLC | 311-C Chesnee Hwy, Gaffney, SC 29341 | Yes |
| 1936751 | Prescriptions to Geaux #1 | 3012 Government Street, Baton Rouge, LA 70806 | Yes |
| 1051767 | Pressman Inc. DBA Pill Box Pharmacy & Medical Supply | 1700 NW 122ND Terrace, Pembroke Pines, FL 33026 | Yes |
| 1715018 | Price Chopper | 2101 E. Santa Fe, Olathe, KS 66062 | Yes |
| 1718545 | Price Chopper | 4950 Roe Ave., Roeland Park, KS 66205 | Yes |
| 1721186 | Price Chopper | 7600 State Ave., Kansas City, KS 66112 | Yes |
| 2634168 | Price Chopper | 207 NE Englewood, Kansas City, MO 64118 | Yes |
| 1718901 | Price Chopper #40 | 15970 S. Murlen Road, Olathe, KS 66062 | Yes |
| 2628999 | Price Chopper #18 | 8430 Womall, Kansas City, MO 64114 | Yes |
| 1714561 | Price Chopper #20 | 2107 N/ 4th Street, Leavenworth, KS 66048 | Yes |

Page 61 of 88

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2627884 | Price Chopper #21 | 500 NE Barry Road, Kansas City, MO 64155 | Yes |
| 1715640 | Price Chopper #25 | 7000 W. 75th Stree, Overland Park, KS 64155 | Yes |
| 2638457 | Price Chopper #37 | 520 S Commercial St., Harrisonville, MO 64701 | Yes |
| 1717997 | Price Chopper #39 | 12010 Shawnee Mission Pkwy, Shawnee, KS 66216 | Yes |
| 4614017 | Price Family Pharmacy | 4 East Main St Price, UT 84501 | Yes |
| 3460893 | Price Pharmacy GQ | P.O. Box 887 110 E Bank St Granite Quarry NC 28072 | Yes |
| 3459028 | Prime care pharmacy | 1948 Perfection Ave . Belmont . NC. 28012 | Yes |
| 1492999 | Prime Plus Pharmacy LLC | 2955 W 95th St, Evergreen Park, IL 60805 | Yes |
| 5910597 | Primemed Pharmacy | 1387 George Dieter Ste A-104 El Paso TX 79936 | Yes |
| 5669683 | PRIMERA CARE PHARMACY | 17500 Foothill Blvd Suite A-7a, Fontana, CA 92335 | Yes |
| 1493357 | PRIMERX PHARMACY, INC | 1607 S Cicero Ave, Cicero, IL 60804 | Yes |
| 1426471 | PRINCEVILLE PHARMACY LLC | 206 E Main St, Princeville IL 61559 | Yes |
| 1446168 | PRN Pharmacies, LTD - Medicine Shoppe #503 | 304 S Commercial Street Harrisburg, IL 62946 | Yes |
| 2135526 | Pro Health Pharmacy | 4532 Erdman Avenue Baltimore MD 21213 | Yes |
| 0557631 | Procare Pharmacy | 9191 Westminster Ave Ste 108 Garden Grove CA 92844 | Yes |
| 4608862 | Professional Park Pharmacy | 736 S 900 E #102 St. George, UT 84790 | Yes |
| 4614942 | Professional Park Too Pharmacy | 2825 E Mall Dr St. George, UT 84790 | Yes |
| 3503554 | Professional Pharmacy LLC | 3124 Colorado Ln #400 Bismarck, ND 58503 | Yes |
| 0200244 | Professional Pharmacy LLC dba Alaska Family Pharmacy | 1001 Noble Street Fairbanks, AK 99701 | Yes |
| 4204741 | Professional Pharmacy of Greer Inc | 320 Memorial Drive Greer, SC 29650 | Yes |
| 3430636 | Professional Pharmacy of Oxford, LLC | 140 Roxboro Rd, Oxford, NC 27565 | Yes |
| 6012811 | Professional Pharmacy of Pennsburg, Inc | 931 Main St, Pennsburg, PA 18073 | Yes |
| 1830593 | Professional Pharmacy of Somerset, LLC. | 342 Bogle Street Somerset, KY 42503 | Yes |
| 3435496 | Professional Pharmacy, Inc. | 128 North Main St (P.O. Box 1168), Boiling Springs, NC 28017 | Yes |
| 1921116 | Professional Plaza Pharmacy, LLc | 120 Ochsner Blvd. Suite 150, Gretna, LA 70056 | Yes |
| 3365423 | Progression LLC DBA Village Apothecary | 79 Tinker Street, Woodstock, NY 12498 | Yes |
| 1484613 | PROMED PHARMACY INC | 3600 W Roosevelt Rd, Chicago IL60624 | Yes |
| 2640096 | PRONTO PHARMACY #4 | 1227 E. 32ND St., Ste 6, Joplin, MO 64804 | Yes |
| 2640604 | PRONTO PHARMACY #5 | 501 S. Madison Ave., Ste S, Webb City, MO 64870 | Yes |
| 1116979 | Propharma LLC dba Ross Drug, Inc | 127 N Main Street Sylvania GA 30467 | Yes |
| 0100949 | Propst Discount Drugs | 717 Pratt Ave NE, Huntsville, AL, 35801 | Yes |
| 2433326 | ProRx Pharmacy | 621 Marie Ave South St. Paul MN 55075 | Yes |
| 3691347 | Prospect Pharmacy | 171 S Main St Prospect, OH 43342 | Yes |
| 3730276 | Providence RX, Inc. | 7302 S Yale Ave #101, Tulsa, OK 74136 | Yes |
| 3716543 | Pruett's Cut Rate Pharmacy, LLC | 906 E Main St Antlers, OK 74523 | Yes |
| 1043998 | PSJ PHARMACY LLC | 6801-1 US Hwy 1 North, Cocoa, FL, 32927 | Yes |
| 1941891 | PTG2, LLC dba Prescriptions to Geaux #2 | 6251 Perkins Rd. Suite C, Baton Rouge, LA 70808 | Yes |
| 0371416 | PUCKETT DISCOUNT PHARMACY | 101 N Louis Tittle Ave., Mangum OK 73554 | Yes |
| 4206151 | Pugh Drug Inc DBA Prosperity Drug Company | 101 N Main St, P.O. Box 147 Prosperity, SC 29127 | Yes |
| 4917665 | Purdy Cost Less Prescriptions | 14218 92ND Ave NW, Gig Harbor, WA 98329 | Yes |
| 3338515 | putnam valley pharmacy | 11 Peekskill Hollow Road P.O. Box 416 Putnam Valley NY 10579 | Yes |
| 5813868 | PVR DRUGS INC | 537 Courtland Ave Bronx NY 10451 | Yes |
| 3403879 | PWP Medical, Inc dba Bethel Pharmacy | 7433 Main St. Bethel, NC 27812 | Yes |
| 0364769 | Q Care Pharmacy | 7910 W Thomas Rd, Suite 110, Phoenix, AZ 85033 | Yes |
| 5913252 | QCP Wylie, LLC dba Quality Care Pharmacy | 2300 W Fm 544, Ste 130 Wylie, TX 75098 | Yes |
| 2994071 | Quadra Healthcare Inc | 8536 Del Webb Blvd Las Vegas NV 89134 | Yes |
| 3946401 | QUALITY CARE PHARMACY | 1 Sprint Dr, Carlisle, PA 17015 | Yes |
| 4614550 | Quality Pharmacy | 180 E Main St. Delta, UT 84624 | Yes |
| 0563280 | QUEENS PHARMACY | 12677 Hesperia Rd Ste 180, Victorville CA 92395 | Yes |
| 5628649 | QUEENS PHARMACY | 18522 US Highway 18 Ste 103, Apple Valley CA 92307 | Yes |
| 1717175 | Queen's Price Chopper Pharmacy #10 | 501 Commercial Dr. Bonner Springs, KS 66012 | Yes |
| 1715400 | Queen's Price Chopper Pharmacy #4 | 8686 Antioch Rd. Overland Park, KS 66212 | Yes |
| 1716010 | Queen's Price Chopper Pharmacy #6 | 7201 W. 151st St. Overland Park, KS 66223 | Yes |
| 1718103 | Queen's Price Chopper Pharmacy #7 | 22350 S. Harrison Street Spring Hill, KS 66083 | Yes |
| 3353478 | Queensbridge Plaza Pharmacy Corp | 1037 41st Ave, Long Island City, NY 11101 | Yes |
| 4576596 | Quick Pharmacy | 701 E Palm Valley Blvd, Round Rock, TX 78664 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2589438 | QuickCare Pharmacy | 350 Sunset Drive Grenada MS 38901 | Yes |
| 5676169 | Quickfill Pharmacy | 209 W Las Tunas Dr San Gabriel CA 91776 | Yes |
| 5647485 | Quickrx pharmacy | 590 N Sierra Way San Bernardino, CA 92410 | Yes |
| 3956200 | Quik-Stop Pharmacy | 3506 E Lincoln Hwy Thorndale PA 19372 | Yes |
| 4444662 | R & M Family Pharmacy | 1970 Bradford-Hicks Dr Ste B Livingston, TN 38570 | Yes |
| 1310058 | R and R Pharmacy | 133 W Ave A, Jerome, ID 83338 | Yes |
| 1309598 | R and R Pharmacy Twin Falls | 2392 Addison Ave E, Twin Falls, ID 83301 | Yes |
| 0622111 | R and Z Holdings, Inc. DBA Capitol Heights Pharmacy | 1200 Madison St. Denver CO 80206 | Yes |
| 6005208 | R D TANYA & VED LLC | 6604 Frankford Ave Philadelphia PA 19135 | Yes |
| 3939951 | R J Jomici Inc., dba Jomici Apothecary | 273 S 15th Street, Philadelphia, PA 19102 | Yes |
| 3729653 | RSS Drug Store 1 llc | 821 W Main Duncan OK 73533 | Yes |
| 4449749 | R&J Drug Company | 105 Broyles Dr Ste A Johnson City, TN 37601 | Yes |
| 4449763 | R&J Drug Company 2 | 1619 W Market St Johnson City, TN 37604 | Yes |
| 4201101 | R&J Drugs | 4633 Savanah Hwy North, SC 29112 | Yes |
| 4405696 | R&K Pharmacy, INC DBA Tallent Drug Co | 116 Ocoee St, Copperhill, TN 37317 | Yes |
| 4456059 | R&K Pharmacy, INC DBA Tallent Drug Store LTC | 116 W Ocoee St Copperhill, TN 37317 | Yes |
| 2763200 | R&R Health Care Solutions, INC. | 63802 US-93, Ronan, MT 59864 | Yes |
| 3729665 | R&S Drug Store 2 llc | 821 W Main Suite 201 Duncan OK 73533 | Yes |
| 3729641 | R&S Drug Store 3 llc | 3117 N Hwy 81 Duncan OK 73533 | Yes |
| 3330127 | R.G. Drug corp dba Apthorp Pharmacy | 2191 Broadway, NY, NY 10024 | Yes |
| 0567783 | Raincross Pharmacy | 4646 Brockton Ave, Suite 104, Riverside, CA 92506 | Yes |
| 0124470 | Rainsville Drugs | 503 Main Street West, P.O. Box 1370, Rainsville, AL 35986 | Yes |
| 4905254 | Ralph's Thriftway Pharmacy | 1908 4th Ave E, Olympia WA 98506 | Yes |
| 1837991 | RAM Pharmacy | 4989 St Rt 827 Greenup KY 41144 | Yes |
| 5906043 | Randol Mill LTC Pharmacy - Arlington, TX | 1014 N Fielder Rd, Arlington, TX 76012 | Yes |
| 4583250 | Randol Mill Pharmacy - Arlington, TX | 1014 N Fielder Rd, Arlington, TX 76012 | Yes |
| 2224224 | Randolph Pharmacy LLC | 1187 N Main St, Randolph, MA 02368 | Yes |
| 6009939 | Rann Drugstore Inc. | 377 Main Street, Harleysville, PA 19438 | Yes |
| 3958444 | Rapoport Pharmacy | 6934 Bustleton Ave, Phila. PA. 19149 | Yes |
| 3101792 | Rapps Pharmacy | 611 Park Ave, Plainfiled NJ 07060 | Yes |
| 3150012 | Rapps Pharmacy West | 10 Southard St Trenton, NJ 08609 | Yes |
| 3146140 | Raritan Valley Pharmacy | 1055 Route 202 North, Branchburg, NJ 08876 | Yes |
| 4450906 | RARX II LLC | 5233 Harding Place #5259B, Nashville, TN 37217 | Yes |
| 5056002 | Ravenswood Pharmacy | 408 Washington St, Ravenswood, WV 26164 | Yes |
| 5204019 | Rawhide Drug LLC | 232 Main St. Lusk, WY 82225 | Yes |
| 3370993 | Raysol Drugs INC | 1870 Lexington Ave, NY, NY 10029 | Yes |
| 1906227 | RC MCDONALD CO DBA MCDONALD PHARMACY | 1701 Charter St Jackson, LA 70748 | Yes |
| 3343706 | RDS Pharmacy Inc d/b/a Century Pharmacy | 225 Madison Street New York NY 10002 | Yes |
| 3411080 | Realo Discount Drug Stores of Johnston County, Inc | 601-D N 8th St Smithfield, NC 27577 | Yes |
| 3419098 | Realo Discount Drugs | 104 Parkwood Drive, Snow Hill, NC 28580 | Yes |
| 3419454 | Realo Discount Drugs | 300 N Queen St, Kinston, NC 28501 | Yes |
| 3438339 | Realo Discount Drugs | 1302 W Vernon Ave, Kinston, NC 28504 | Yes |
| 3435054 | Realo Drugs | 1301 Commerce Dr. New Bern, NC 28562 | Yes |
| 3466744 | Realo Drugs | 3900 Nsah St. N. Wilson, NC 27896 | Yes |
| 3462001 | Realo Drugs | 15441 US Hwy 17 Suite 801, Wallace, NC 28466 | Yes |
| 3465451 | Realo Drugs | 502 W THurman Rd., New Bern NC 28562 | Yes |
| 3470907 | Realo Drugs | 3724 Raleigh Rd Pkwy W., Wilson NC 27896 | Yes |
| 3473143 | Realo Drugs | 1897 Love Oak St., Beaufort NC 28516 | Yes |
| 3474462 | Realo Drugs | 103 Crossover Rd., Beulaville NC 28518 | Yes |
| 3475616 | Realo Drugs | 11326 NC 55 Hwy. Grantsboro, NC 28529 | Yes |
| 3476074 | Realo Drugs | 3302 Bridges St Ste. A., Morehead City, NC 28557 | Yes |
| 3459751 | Realo Drugs #10 | 1802 James Slaughter Rd. Fuquay-Varina, NC 27526 | Yes |
| 3460350 | Realo Drugs #11 | 322 Pritchard Rd. Clayton, NC 27527 | Yes |
| 3460269 | Realo Drugs #2 | 2602 Dr. M.L.K. Jr Blvd, New Bern, NC 28562 | Yes |
| 3441057 | Realo Drugs #3 | 137 Bridge Town Blvd. New Bern, NC 28560 | Yes |
| 3440029 | Realo Drugs #4 | 2680 Henderson Dr. Unit 1, Jacksonville, NC 28546 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3418705 | Realo Drugs #5 | 423 Yopp Rd, Suite 200, Jacksonville, NC 28540 | Yes |
| 3458583 | Realo Drugs #6 | 835 Piney Green Rd Suite 400, Jacksonville, NC 28546 | Yes |
| 3440865 | Realo Drugs #7 | 181 Enterprise Ave. Cape Carteret, NC 28548 | Yes |
| 3411802 | Realo Drugs #9 | 1913 E Fire Tower Rd Suite K. Greenville, NC 27858 | Yes |
| 3462958 | Realo Extended Care Pharmacy | 2500 Trent Rd, New Bern, NC 28573 | Yes |
| 4613495 | Reams Springville Market LLC | 759 E 400 S Springville UT 84663 | Yes |
| 0601294 | Reams Palace Drug Inc | 601 Main St, Canon City, CO 81212 | Yes |
| 0416152 | RECTOR DOWNTOWN DRUG | 316 E. 9th Street Rector, AR 72461 | Yes |
| 5918810 | Red Bird Pharmacy | 1251 E Red Bird Ln, Ste 120, Dallas, TX 75241 | Yes |
| 1426584 | Red Bud Pharmacy | 1375 S Main, Red Bud, IL 62278 | Yes |
| 4615728 | Red Cliffs Family Pharmacy | 2825 E Mall Drive, St George UT 84790 | Yes |
| 3917626 | Red Cross Pharmacy | 420 Main St Forest City, PA. 18421 | Yes |
| 4566571 | Red Oak Drug | 106 E Ovilla Rd, Ste 1, Red Oak, TX 75154 | Yes |
| 3723461 | Red Rock Pharmacy, LLC | 4400 N Lincoln Blvd Oklahoma City, OK 73105 | Yes |
| 1304106 | REDDISH PHARMACY | 215 East Hawaii Avenue Suite 160 Nampa, ID 83686 | Yes |
| 4528569 | Red's Pharmacy, LLC | 3102 Garrett Dr, Perryton, TX 79070 | Yes |
| 1710599 | Reed Discount Pharmacy, Inc | 326 West 14th Street Larned, KS 67550 | Yes |
| 1912105 | Reed's Family Pharmacy, LLC | 1009 Sixth Street Mamou LA 70536 | Yes |
| 5008417 | REEDS DRUG STORE, LLC | 41 Pin Oak Lane Keyser, WV 26726 | Yes |
| 3196412 | Reef Family Pharmacy LLC | 1037 Route 9 S Cape May Court House, NJ 08210 | Yes |
| 4410988 | Reeves Drug Store | 125 N 1st St, Pulaski, TN, 38478 | Yes |
| 3153525 | Refuah Rx LLC | 911 East County Line Rd, Lakewood, NJ 08701 | Yes |
| 5669568 | Regents Pharmacy | 6255 University Ave #A1, San Diego, CA 92115 | Yes |
| 5203764 | Register Cliff Pharmacy | 437 Whalen St. Guernsey, WY 82214 | Yes |
| 1802277 | REIDLAND PHARMACY INC | 5433 Reidland Rd Paducah, KY 42003 | Yes |
| 1624394 | Reinbeck Pharmacy, Inc | 401 Main St, Reinbeck, IA 50669 | Yes |
| 0723141 | Reliant Pharmacy | 200 Main St S Southbury, CT 06488 | Yes |
| 1045904 | Reliant Pharmacy DBA Pine Brook Pharmacy | 10507 Spring Hill Dr, Spring Hill FL 34608 | Yes |
| 2783860 | REMEDIES LAKESIDE | 206 Stoner Loop Rd Lakeside, MT 59922 | Yes |
| 2783733 | REMEDIES PHARMACY | 112 Central Ave S, Harlowton, MT 59036 | Yes |
| 0143292 | Remedies Pharmacy, Inc. | 4524 Southlake Pkwy, Hoover, AL 35244 | Yes |
| 0424185 | Remedy Drug | 8511 W Markham St Little Rock AR 72205 | Yes |
| 5908364 | ReNue Pharmacy Sherman | 1906 W US Hwy 82, Ste 200, Sherman, TX 75092-6894 | Yes |
| 5921728 | ReNue Rx #1 | 3010 Legacy Dr. Ste 110 Frisco, TX 75034 | Yes |
| 5931628 | ReNue Rx #1- Telp | 306 N. Loop 288, Ste 210, Denton, TX 76209 | Yes |
| 5935450 | ReNue Rx #12 | 150 N Coppell Rd. Ste Pharmacy Coppell, TX 75019 | Yes |
| 5919331 | ReNue RX #2 | 2701 S Hampton Rd Ste 100 Dallas, TX 75224-2368 | Yes |
| 5935020 | ReNue Rx #2- TELP | 5501 Independence Pkwy Ste 110B Plano TX 75023 | Yes |
| 5903201 | ReNue RX #3 | 600 N Pearl St, Ste H201, Dallas, TX 75201-7430 | Yes |
| 5926007 | ReNue RX #4 | 201 Commerce Street Ste. 201 | Fort Worth, TX 76102 | Yes |
| 4540399 | ReNue RX #5 | 418 N Loop 1604 W Ste 104 | San Antonio, TX 78232 | Yes |
| 4504280 | ReNue RX #6 | 2270 Springlake Rd Ste 800-B | Farmers Branch, TX 75234 | Yes |
| 3684291 | Resident Care Pharmacy | 823 Scioto Street Urbana, OH 43078 | Yes |
| 3358795 | Resolution Rx Inc. | 92 West Deer Trail, Pawling, NY 12564 | Yes |
| 4441868 | Restore Rx. Specialty Pharmacy | 5169 Brunswick Rd. Brunswick TN 38014 | Yes |
| 1601194 | Reutzel Pharmacy Inc | 617 8th Ave SE Cedar Rapids, IA 52401 | Yes |
| 5711696 | REVIVE PHARMACY | 16205 S Tamiami S Trail Fort Myers, FL 33908 | Yes |
| 1069835 | Rex Pharmacy Inc | 1607 E 7th St, Atlantic IA 50022 | Yes |
| 3953660 | Reynolds Pharmacy | 3676 N Hermitage Road Transfer, PA 16154 | Yes |
| 2701084 | Reynolds Pharmacy LLC | 1014 W Bell St. Glendive, MT 59330 | Yes |
| 5924495 | RGV Hometown Pharmacy PLLC | 608 E Harrison Ave Harlingen, TX 78550 | Yes |
| 4229894 | RHSC LLC | 725 Cherry Rd Suite 103 Rock Hill, SC 29732 | Yes |
| 5672123 | Rialto Family Pharmacy | 436 S Riverside Ave, Rialto, CA. 92376 | Yes |
| 5664948 | Rialto healthcare group inc db rialto pharmacy | 1851 N Riverside Ave Rialto CA 92376 | Yes |
| 3995125 | Riccio Family Pharmacy | 2217 Bristol Pike Suite 2, Bensalem, PA 19020 | Yes |
| 1803635 | Rice's Pharmacy | 1209 N Main Street, Beaver Dam, KY 42320 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1832876 | Rice's Pharmacy | 44 W Main St., Fordsville, KY 42343 | Yes |
| 4541923 | Richard's Pharmacy | 4630 South Closner Blvd. Edinburg, TX 78539 | Yes |
| 4548852 | Richard's Pharmacy | 3509 E. Main Ave, Suite 102 Alton, TX 78573 | Yes |
| 5909710 | Richard's Pharmacy | 1112 East Griffin Pkwy. Mission, TX 78572 | Yes |
| 5920459 | Richard's Pharmacy | 605 N. Main St, Suite E Donna, TX 78537 | Yes |
| 4811407 | Richmond Apothecaries Inc. DBA Bremo Pharmacy | 2024 Staples Mill Rd Richmond VA 23230 | Yes |
| 1123683 | Richmond Hill Pharmacy | 2409 US Hwy 17 Richmond Hill, GA 31324 | Yes |
| 5813577 | Richmond Specialty Script DBA: Richmond Pharmacy | 355 Bard Ave Staten Island NY 10310 | Yes |
| 3681675 | Richwood Pharmacy | 24 West Ottawa St, Richwood, OH 43344 | Yes |
| 5816650 | RIDGE CHEMISTS, LLC | 4620 3rd Ave. Brooklyn, NY 11220 | Yes |
| 6002416 | ridge discount pharmacy | 1406 A Ridge Ave, Philadelphia PA 19130 | Yes |
| 1496303 | Ridge Wood Pharmacy | 103 N Prospect St Cambridge, IL 61238 | Yes |
| 5922655 | Ridgewood Pharmacy LLC | 119 W Kingsley Rd Suite 122 Garland TX 75041 | Yes |
| 4524193 | Ridgmar Pharmacy | 2524 Mall Circle, Fort Worth TX 76116 | Yes |
| 0365941 | Riesbeck Food Markets, Inc. dba Riesbeck's Pharmacy | 55 South 23rd Street, Cambridge, OH 43725 | Yes |
| 3671307 | Riesbeck's Pharmacy #14 | 2200 June Parkway, S. Zanesville, OH 43701 | Yes |
| 3674620 | Riesbeck's Pharmacy #17 | 56130 National Rd, Bridgeport, OH 43912 | Yes |
| 3657965 | Riesbeck's Pharmacy #7 | 107 Plaza Drive, St. Clairsville, OH 43950 | Yes |
| 1143495 | Riggins Pharmacy, INC | 12240 Augusta Rd, Lavonia, GA 30553 | Yes |
| 4452392 | Riggs Drug | 502 W Central Ave LA Follette, TN 37766 | Yes |
| 4447567 | Riggs drug jacksboro | 2636 Jacksboro Pike, P.O. Box 100, Jacksboro TN 37757 | Yes |
| 2518100 | Right Way Meds | 151 East Van Dorn Ave Holly Springs, MS 38635 | Yes |
| 0359136 | Rightway Pharmacy LLC | 14806 N Del Webb Blvd, Sun City, AZ 85351 | Yes |
| 2379180 | Rigleys Pharmacy LLC | 12266 Gratiot Ave, Detroit, MI 48205 | Yes |
| 4201050 | Riley's Drugs | 1207 West Main Street Lexington SC 29072 | Yes |
| 3943037 | Ring drugs ltd | 5814 Rising Sun Ave, Philadelphia, PA 19120 | Yes |
| 0532247 | Rings Pharmacy | 362 Main Street, P.O. Box 577, Ferndale, CA 95536 | Yes |
| 5930866 | Rio Grande Pharmacy | 5500 Doniphan Dr. Ste 201 El Paso TX 79932 | Yes |
| 5928227 | Rio Grande Pharmacy, LLC | 5500 Doniphan Dr Suite 201-202, El Paso, TX 79932 | Yes |
| 4534865 | Rios Pharmaceuticals Ltd dba Lino's Pharmacy | 708 Grant St. Roma, TX. 78584 | Yes |
| 3958963 | Ristway, INC. DBA New Stanton Pharmacy | 144 W Post Ave, P.O. Box 515 New Stanton, PA 15672 | Yes |
| 2112706 | Ritchie Pharmacy Llc | 5507 Ritchie Hwy, Ste. B, Baltimore, MD 21225 | Yes |
| 3303613 | RITE CHOICE PHARMACY | 1484 Fulton St, Brooklyn NY 11216 | Yes |
| 3711834 | Ritter Express Pharmacy, INC | 744 S. Mississippi Ave Atoka, OK 74525 | Yes |
| 4449802 | River City Pharmacy | 5564 Little Debbie Parkway, Ste 102, Ooltewah, TN 37363 | Yes |
| 0592229 | river oak pharmacy | 1080 W F St Ste D, Oakdale CA 95361 | Yes |
| 5921401 | River Road Pharmacy | 910 River Road Ste 103. Boerne, TX. 78006 | Yes |
| 1151199 | River Road Pharmcy & Gifts | 6807 Mobley Road, Columbus, GA 31904 | Yes |
| 3390248 | Riverdale Pharmacy | 5669 Riverdale Ave Bronx NY 10471 | Yes |
| 1110294 | Riverside Pharmacy | 935 Green St Gainesville, GA 30501 | Yes |
| 0423525 | Riverside Pharmacy | 803 Highway 18, Suite B Lake City, AR 72437 | Yes |
| 3198505 | riverview pharmacy llc dba: riverview pharmacy | 2405 Hamburg Turnpike Suite C Wayne NJ 07470 | Yes |
| 5634008 | Riverwalk Pharmacy | 4234 Riverwalk Pkwy, Ste 130, Riverside, CA 92505 | Yes |
| 5006259 | Rivesville Community Pharmacy, Inc. | 426 Main St. Rivesville, WV 26588 | Yes |
| 1610698 | RJGRX, INC | 340 S. State St, Denver IA, 50622 | Yes |
| 3729906 | RJRX3, LLC | 1309 S Main St. Kingfisher, OK 73750 | Yes |
| 5680055 | RMC Pharmacy Brockton | 7117 Brockton Ave, Riverside, CA 92506 | Yes |
| 5680093 | RMC Pharmacy Day Street | 6405 Day Street, Riverside, CA 92507 | Yes |
| 5680372 | RMC Pharmacy Temescal Valley | 21634 Retreat Pkwy, Temescal Valley, CA 92883 | Yes |
| 3332258 | RML Pharmacy, P.C. | 4481 Lakeshore Rd., Hamburg, NY 14075 | Yes |
| 4452037 | Roan Drug Co. llc Dba The Medicine Shoppe # 2141 | 1301 N. Roan St., Johnson City, TN 37601 | Yes |
| 4424165 | Roark's Pharmacy, Inc. | 19118 Alberta St Oneida, TN 37841 | Yes |
| 3635084 | Robert D. Mabe Inc - Ashville Apothecary | 3400 S.R. 752 Ashville OH 43103 | Yes |
| 3061481 | Roberts Scarlett Pharmacy, INC | 276 Newport Rd Ste 109 New London, NH 03257 | Yes |
| 1169968 | Robins Pharmacy | 608 S Houston LAke Road, Suite 100, Warner Robins, GA 31028 | Yes |
| 5911626 | Robinson Family Pharmacy LLC | 213 N. Pinecrest Drive Atlanta, TX 75551 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3111589 | Robinson Wellness Pharmacy (Mendham, NJ) | 27 E Main St, Mendham, NJ 07945 | Yes |
| 0133277 | Rock Creek Pharmacy | 6817 Warrior River Road Bessemer, AL 35023 | Yes |
| 3411725 | Rock Drug Store | 240 Main St West Valdese NC 28690 | Yes |
| 1719701 | Rockers Pharmacy, LLC | 304 Baptiste Dr, Paola, KS 66071 | Yes |
| 3390337 | rockville centre pharmacy | 30 Hempstead Ave Suite 156 Rockville Centre, NY 11570 | Yes |
| 3428035 | Rocky Mount Medical Park Pharmacy Inc. | 901 N Winstead Ave, Suite 100, Rocky Mount, NC 27804 | Yes |
| 0613631 | Rocky Mountain Pharmacy of Estes Park | 455 E Wonderview Ave Suite B1 Estes Park, CO 80517 | Yes |
| 3409136 | Rocky Point Pavilion Pharmacy | 7910 US-117 #110, Rocky Point, NC 28457 | Yes |
| 4448242 | Rocky Top Pharmacy | 702 Grove St, Loudon, TN 37774 | Yes |
| 0508436 | RODERICK PHARMACY GROUP INC DBA RX EXPRESS PHARMACY | 711 E, Market St Stockton CA 95202 | Yes |
| 1942196 | Rodriguez Family Pharmacy | 2401 Veterans Memorial Blvd Ste # 7, Kenner, LA 70062 | Yes |
| 1466726 | ROGAN'S COUNTRY PHARMACY | 201 E Commercial Ave, Pulaski, IL 62976 | Yes |
| 3716480 | Rogers Drug Company | 326 East Cherokee Wagoner, OK 74467 | Yes |
| 0538047 | Rogers drug store cpa | 402 H St Modesto, CA 95351 | Yes |
| 0144270 | Rogersville Pharmacy LLC | 16135 Hwy 72, Rogersville, AL 35652-8118 | Yes |
| 2647204 | ROGERSVILLE PHARMACY LTC | 317 S Main Street Rogersville, MO 65742 | Yes |
| 0401024 | ROLAND DRUG STORE | 112 Houston Ave Perryville, AR 72126 | Yes |
| 0426951 | ROLAND DRUG STORE 2 | 600 State Hwy 365 Mayflower, AR 72106 | Yes |
| 4911663 | Rosauers Pharmacy #10 | 907 W. Fourteenth, Spokane, WA 99204 | Yes |
| 2703115 | Rosauers Pharmacy #14 | 703 W. Ninth, Libby, MT 59923 | Yes |
| 4910685 | Rosauers Pharmacy #2 | 1808 W. Third Ave, Spokane, WA 99201 | Yes |
| 4913883 | Rosauers Pharmacy #26 | 2610 E. 29th Ave, Spokane, WA 99223 | Yes |
| 2703266 | Rosauers Pharmacy #27 | 2350 S. Reserve St, Missoula, MT 59801 | Yes |
| 4915596 | Rosauers Pharmacy #29 | 9414 N. Division, Spokane, WA 99218 | Yes |
| 4911144 | Rosauers Pharmacy #3 | 1724 W. Francis, Spokane, WA 99205 | Yes |
| 1305677 | Rosauers Pharmacy #33 | 10618 E. Sprague, Spokane Valley, WA 99206 | Yes |
| 2703420 | Rosauers Pharmacy #37 | 332 Thain Road, Lewiston, ID 83501 | Yes |
| 4929494 | Rosauers Pharmacy #39 | 2150 U.S. Highway 93 S., Kalispell, MT 59901 | Yes |
| 2783240 | Rosauers Pharmacy #40 | 410 S. 72ND Avenue, Yakima, WA 98908 | Yes |
| 4939370 | Rosauers Pharmacy #42 | 3255 W . Technology Blvd, Bozeman, MT 59718 | Yes |
| 4918162 | Rosauers Pharmacy #7 | 101 S. 47th Avenue, Ridgefield, WA 98642 | Yes |
| 1305665 | Rosauers Pharmacy #9 | 411 N. Main, Moscow, ID 83843 | Yes |
| 0402076 | Rose Drug | 211 E. Main St. Clarksville, AR 72830 | Yes |
| 0419588 | Rose Drug | P.O. Box 335, 8880 Market St. Dover, AR 72837 | Yes |
| 0413916 | Rose Drug of Russellville INC | 3103 W Main Place Russellville AR 72801 | Yes |
| 4837475 | ROSE HILL PHARMACY | 5462 Dr Thomas Walker Rd, Rose Hill VA 24281 | Yes |
| 5717698 | Rose Nursing Pharmacy Service | 10008 Pines Blvd Pembroke Pines FL 33024 | Yes |
| 0425442 | Rose Pharmacy | 1003 N 6th St Blytheville, AR 72315 | Yes |
| 3731595 | Rose Rock Pharmacy, LLC | 12100 S Yukon Ave Suite A. Glenpool, OK 74033 | Yes |
| 1941459 | Rose's Pharmacy LLC | 4704 4th St, Marrero, LA 70072 | Yes |
| 3335975 | Rosenkrans Pharmacy Inc. | 526 Main St, Medina, NY 14103 | Yes |
| 3353935 | Rosenkrans Pharmacy Inc. D/B/A Hilton Family Pharmacy | 32 Main St, Hilton, NY 14468 | Yes |
| 3375842 | Rosenkrans Pharmacy Inc. D/B/A Oakfield Family Pharmacy | 40 Main St, Oakfield, NY 14125 | Yes |
| 1943871 | Rose's Pharmacy Plus | 1810 Barataria Blvd Marrero, LA 70072 | Yes |
| 3466934 | Rosewood Pharmacy | 514 NC Hwy 581 S Goldsboro, NC 27530 | Yes |
| 3312268 | roshan pharmaceuticals and surgicals inc | 19 East Main St Mount Kisco NY 10549 | Yes |
| 0143937 | Ross Bridge Pharmacy | 3601 Market St Ste 104, Hoover, AL 35226 | Yes |
| 0723709 | Rotary Drug | 1030 Barnum Ave, Stratford CT 06614 | Yes |
| 0727632 | Rotary Drug | 1030 Barnum Ave, Stratford CT 06614 | Yes |
| 3411193 | Rowan Drug, INC dba The Medicine Shoppe | 1357 W. Innes St. Salisbury NC 28144 | Yes |
| 1832737 | ROWAN PHARMACIST GROUP, INC DBA TOTAL CARE PHARMACY #7 | 206 West Main Street, Morehead, KY 40351 | Yes |
| 4417918 | Rowe's Pharmacy | 2416 Memorial Blvd Kingsport, TN 37664 | Yes |
| 5682706 | ROWLAND HEIGHTS PHARMACY | 18777 Colima Rd Rowland Heights, CA 91748 | Yes |
| 5666904 | Roxbury Pharmacy Inc dba Encore Pharmacy | 465 N Roxbury Drive #103, Beverly Hills, CA 90210 | Yes |
| 4587183 | Roy Brent Jordan dba Jordan Pharmacy | 1332 Hwy 16 South Graham TX 76450 | Yes |
| 3719056 | Roy's Discount Pharmacy, LLC | 621 Hwy 2 N, Wilburton, OK 74578 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5675066 | Royal Oak Pharmacy | 812 5th Street, Marysville, CA 95901 | Yes |
| 0145929 | Royal Pharmacy II | 306 S University Blvd, Mobile, AL, 36609 | Yes |
| 0143494 | Royal Street Pharmacy | 1 S Royal St, Mobile, AL, 36602 | Yes |
| 2374510 | Royals Pharmacy, LLC | 20727 Wyoming St, Ferndale, MI 48220 | Yes |
| 5660724 | ROYALTY PHARMACY | 1902 Royalty Dr Ste 110, Pomona, CA 91767 | Yes |
| 0592736 | RP Healthcare, Inc. | 2456 W. Third Street Santa Rosa, CA 95401 | Yes |
| 5054832 | RPCB LLC dba Reed's Pharmacy | 2830 Northwestern Pike Capon Bridge WV 26711 | Yes |
| 4236887 | Rph Now LLC DBA Medicine Shoppe | 1061 North Fraser Georgetown SC 29440 | Yes |
| 1000013 | Rph Solution Inc | 1246 Ray Charles Blvd Tampa FL 33602 | Yes |
| 3376440 | RRS RX INC DBA MEDICINE CHEST PHARMACY | 408 Blooming Grove Tpke New Windsor NY 12553 | Yes |
| 3465033 | RSB Faircloth Inc dba HealthKeeperz Pharmacy | 812 Candy Park Rd Pembroke, NC 28372 | Yes |
| 4610843 | RSP Pharmaceutical Corporation | 493 N Main St., Tooele, UT 84074 | Yes |
| 3198454 | RTL INC dba Bergen Point Apothecary | 110 W. 4th St., Bayonne, NJ 07002 | Yes |
| 3701794 | RTs Family Discount Pharmacy Inc | 310 Fairview Ave Ponca City, OK 74601 | Yes |
| 0509363 | rty pharmaceutical | 6465 Balboa Ave San Diego CA 92111 | Yes |
| 1500481 | Rushville Pharmacy, Inc. | 302 North Main Street, Rushville, IN 46173 | Yes |
| 1829881 | Russell springs pharmacy | 92 Joe Petty Dr Russell Springs KY, 42642 | Yes |
| 2818738 | Russ's Market Pharmacy #7 | 611 N Burlington Ave Hastings, NE 68901 | Yes |
| 2813992 | Russ's Pharmacy #1 | 1709 Washington St Lincoln, NE 68502 | Yes |
| 2815213 | Russ's Pharmacy #2 | 130 N 66th St Lincoln, NE 68505 | Yes |
| 2816164 | Russ's Pharmacy #21 | 1550 S Coddington Lincoln, NE 68522 | Yes |
| 1163120 | RUTMEL, INC d/b/a Living Well Pharmacy | 3736 Mike Padgett Hwy, Augusta, GA 30906 | Yes |
| 3383356 | RUTOWSKI OF ALDEN INC DBA ALDEN PHARMACY | 13203 Broadway, Alden NY 14004 | Yes |
| 3336915 | RUTOWSKI OF AMHERST INC DBA FAMILY MEDICAL PHARMACY | 120 Plaza Dr, Williamsville, NY 14221 | Yes |
| 3301479 | RUTOWSKI OF EAST AURORA INC DBA LARWOOD PHARMACY | 597 Oakwood Ave, East Aurora, NY 14052 | Yes |
| 3311317 | RUTOWSKI OF KENMORE INC DBA KENMORE RX CENTER | 2818 Delaware Ave, Buffalo, NY 14217 | Yes |
| 2106842 | Ruxton Pharmacy | 7621 Bellona Ave, Towson, MD 21204 | Yes |
| 2805060 | Rx Express Pharmacy | 402 N Jeffers St North Platte, NE 69101 | Yes |
| 5741031 | RX FOR ALL PHARMACY CORP | 1325 NW 93 CT Ste B-109 Doral, FL 33172 | Yes |
| 1832686 | Rx Management LLC dba Professional Pharmacy | 419 Town MT Rd Ste 101, Pikeville, KY 41501 | Yes |
| 0143470 | Rx Partners 001, llc | 1290 Main St. South, Wedowee, AL, 36278 | Yes |
| 1700031 | RX PLUS PHARMACIES INC DBA PROFESSIONAL PHARMACY | 401 N Waco Ave, Wichita, KS 67202 | Yes |
| 4431867 | RX Professionals Inc d/b/a The Medicine Shoppe #1536 | 1756 Hwy 48 Clarksville, TN 37040 | Yes |
| 1472860 | Rx Stores LLC / David Falk | 1603 W. Main St. Shelbyville, IL 62565 | Yes |
| 4524434 | Rx-Care Pharmacy, 1477640670 | 7121 Broadway St., Pearland TX 77581 | Yes |
| 3460172 | RXCAROLINA LLC D/B/A ADAMS FARM PHARMACY | 5710Z W Gate City Blvd, Greensboro, NC 27407 | Yes |
| 0427193 | RXEAGLE LLC DBA WINNINGHAM PHARMACY | 232 W Main Street #112 Bradford AR 72020 | Yes |
| 0425911 | RxHound, Inc DBA iCareRx Pharmacy | 1117 Mclain, Ste 400, Newport, AR 72112 | Yes |
| 4938518 | RXLTC, PLLC (DBA: RX Pharmacy LTC) | 8021 W. Grandridge Blvd, Kennewick, WA 99336 | Yes |
| 0610077 | RxPlus Limited, LLC dba Buena Vista Drug | 403 US-24, Buena Vista, CO 81211 | Yes |
| 0427383 | RXRN HEALTH INC DBA THE PHARMACY AT FLIPPIN STATION | 109 N 1st St Flippin AR 72634 | Yes |
| 0547818 | RXSB, INC. dba Medicine Shoppe #793 | 3605 State Street, Santa Barbara, CA 93105 | Yes |
| 2388874 | Rxstartup June Limited Partnership DBA: Milton's Pharmacy | 248 Main St Belleville, MI 48111 | Yes |
| 3362667 | Ryan Drugs LLC | 801 Amsterdam Ave New York NY 10025 | Yes |
| 5811852 | RYAN MEDICAL PHARMACY | 2000 North Village Ave Rockville Centre, NY 11570 | Yes |
| 3608568 | Ryan Pharmacy | 3340 Dorr St Toledo, OH 43607 | Yes |
| 1142532 | Ryan Rabon, Inc. d/b/a The Medicine Shoppe #1427 | 760 Paulding Plaza, Dallas, GA 30132 | Yes |
| 3344417 | Rye Beach Pharmacy | 464 Forest Ave, Rye, NY 10580 | Yes |
| 1600255 | RYKA Incorporated dba Meyer Pharmacy | 110 10th St SW Waverly, IA 50677 | Yes |
| 1930797 | S & B Drugs | 501 N Chestnut St, Tallulah, LA 71282 | Yes |
| 5712167 | S & B Health Systems LLC dba West Cocoa Pharmacy and Compounding | 2711 Clearlake Rd #c-10. Cocoa, FL 32922 | Yes |
| 5928467 | s & J Pharmacy | 801 W Chapman Dr #100 Sanger, TX 76266 | Yes |
| 2503426 | S & W PHARMACY INC | 116 South Cummings Fulton, MS 38843 | Yes |
| 1136553 | S & W Pharmacy, Inc. | 1710 Cleveland Hwy Dalton, GA 30721 | Yes |
| 1404627 | S and R Drugs Inc DBA Sears Pharmacy | 1003 Madison St, Oak Park, IL 60302 | Yes |
| 5814187 | S Bros Pharmacy | 176 Lee Ave Brooklyn NY 11211 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1159599 | S&K HealthCare LLC, dba Gwinnett Pharmacy | 1880 Braselton Hwy, Suite 121, Lawrenceville GA 30043 | Yes |
| 5910458 | S&L Pharmacy | 820 E Mccart St, Krum, TX 76249 | Yes |
| 4564565 | S&R Drug Co | 1606 South Margaret Ave Kirbyville, TX 75956 | Yes |
| 5934989 | S&R Drug Co | 494 Springhill St Jasper, TX 75951 | Yes |
| 3376060 | S.V.R.H.PHARMACY INC | 161 Smith Street, Brooklyn, NY 11201 | Yes |
| 5664354 | S4 Pharmacy Inc DBA City Care Pharmacy | 3130-A Alum Rock Ave, San Jose, CA 95127 | Yes |
| 1715739 | Sabetha Healthcare, Inc. dba Sabetha Family Pharmacy | 1118 Main St. Sabetha, KS 66534 | Yes |
| 4203268 | Sadler Apothecary d/b/a Sadler Hughes Apothecary | 102 Jacobs Hwy, Clinton, SC 29325 | Yes |
| 4580139 | SAENZ MEDICAL PHARMACY MCALLEN INC | 212 Lindberg Ave, Mcallen TX 78501 | Yes |
| 4534245 | SAENZ MEDICAL PHAEMACY LONESTAR INC | 2121 East Griffin Parkway Ste 18 Mission TX 78572 | Yes |
| 4539586 | SAENZ MEDICAL PHARMACY AT RENAISSANCE INC | 2821 Michael Angelo Dr Ste 103 Edinburg TX 78539 | Yes |
| 4511083 | SAENZ MEDICAL PHARMACY NOLANA INC | 801 East Nolana Ave Ste 22 Mcallen TX 78504 | Yes |
| 4597348 | SAENZ MEDICAL PHARMACY NORTH LLC | 6900 North 10th St Ste 6 Mcallen TX 78501 | Yes |
| 4569781 | SAENZ MEDICAL PHARMACY PENITAS INC | 1000 East Expressway 83 Ste 1 LA Joya TX 78560 | Yes |
| 4528432 | SAENZ MEDICAL PHARMACY RIDGE INC | 1200 East Ridge Road Ste 13 Mcallen TX 78503 | Yes |
| 5834317 | Sag Harbor Pharmacy Inc (dba Sag Harbor Pharmacy) | 120, Main Street, Sag Harbor, NY, 11963 | Yes |
| 2390778 | Saginaw Valley Pharmacy | 5618 State Street Saginaw, MI 48603 | Yes |
| 5921122 | SAI DRUGS INC | 2108 N Center St Bonham TX 75418 | Yes |
| 3679377 | Saint Paris Pharmacy | 122 South Springfield St. Saint Paris, OH 43072 P.O. Box 586 | Yes |
| 3949508 | SAINT THOMAS RX LLC DBA ST. THOMAS APOTHECARY | 4495 Lincoln Way West, St. Thomas, PA 17252 | Yes |
| 4445587 | Sale Creek Pharmacy, Inc  dba First Care Pharmacy | 14821 Dayton Pike Ste 115, Sale Creek, TN 37373 | Yes |
| 0597596 | Saleh pharmacy inc | 1224 E McFadden Ave Santa Ana CA 92705 | Yes |
| 4562357 | Salinas Pharmacy | 1022 S F St. Harlingen, TX 78550 | Yes |
| 1310212 | Salmon Pharmacy LLC | 309 Main Street Salmon ID 83467 | Yes |
| 1171557 | Salveo Integrative Pharmacy | 311 Gwinnett Drive, Suite 250 Lawrenceville GA 30046 | Yes |
| 1839298 | SALYERSVILLE PHARMACIST GROUP | 660 S College St Harrodsburg, KY 40330 | Yes |
| 4237904 | Sam Leake LLC DBA Leake Family Pharmacy | 105 Hearthstone Dr Gray Court SC 29645 | Yes |
| 2643523 | Sam's Prescription Shop, Inc. dba Sam's Health Mart Pharmacies | P.O. Box 957 Moberly, MO 65270 | Yes |
| 3903247 | Samuel J Robinson Pharmacy Inc | 2848 W Lehigh Avenue Philadelphia PA 19132 | Yes |
| 0555550 | San Joaquin Drug Inc | 9215 E Hwy 140. Planada, CA 95365 | Yes |
| 5643285 | San rancho pharmacy | 7777 Milliken Ave Rancho Cucamonga CA 91730 | Yes |
| 3652903 | Sand Run Pharmacy | 40 Sand Run Rd Akron, OH. 44313 | Yes |
| 1160390 | Sanders Drugs LLC | 61 Falls Rd Toccoa, GA 30577 | Yes |
| 1179577 | Sandersville Drug Co | 528 Sparta Rd Sandersville, GA 31082 | Yes |
| 1169906 | Sandersville Drug Co, LLC | 528 Sparta Road Sandersville GA 31082 | Yes |
| 3467708 | Sanford Pharmacy ( Vaishno-Devi LLC ) | 1720 S Horner Blvd Sanford, NC 27330 | Yes |
| 0621664 | Sano Vita Inc dba Rivergate Pharmacy | 575 Rivergate Lane #111 Durango CO 81301 | Yes |
| 4614827 | Santaquin Market Inc. dba Macey's Santaquin | 110 N 400 E Santaquin, UT 84655 | Yes |
| 4200628 | Santee Drug Center, LLC | 3931 Byrnes Dr Suite D St. Stephen, SC 29479 | Yes |
| 3703231 | Sapulpa Drive-In Pharmacy | 1029 E Cleveland Ave Sapulpa, OK 74066 | Yes |
| 0140549 | Saraland Pharmacy | 106A Saraland Loop, Saraland, AL 36571 | Yes |
| 1079917 | Sarno Pharmacy, LLC | 2176 Sarno Road Suite 120 Melbourne, FL 32935 | Yes |
| 2602426 | Sater Pharmacy | 705 Main St Cassville, MO 65625 | Yes |
| 3196501 | Satyam Pharmacy Inc | 181 Howard Blvd, Unit F -1, Mount Arlington, NJ 07856 | Yes |
| 1427942 | Sav Mor Pharmacy | 104 E Southline Road. Tuscola IL 61953 | Yes |
| 1428095 | Sav Mor Pharmacy | 105 E Jackson St. Virden IL 62690 | Yes |
| 1491909 | Sav Mor Pharmacy | 100 US Hwy 36 East. Atwood IL 61913 | Yes |
| 1491961 | Sav Mor Pharmacy | 326 Route 45 North. Louisville IL 62858 | Yes |
| 1493092 | Sav Mor Pharmacy | 407 S. Jackson St. Cerro Gordo, IL 61818 | Yes |
| 1494981 | Sav Mor Pharmacy | 23 E 2ND Street. Pana, IL 62557 | Yes |
| 1496428 | Sav Mor Pharmacy | 121 W. Springfield Rd. Arcola, IL 61910 | Yes |
| 4542026 | Save Mart Pharmacy - Quinlan, TX | 1014 N Fielder Rd, Arlington, TX 76012 | Yes |
| 1309269 | Saveway Market, Inc | 1200 Shoup Street, Salmon, ID 83467 | Yes |
| 1302140 | Sav-Mor Drug LLC | 139 Main Ave W, Twin Falls, ID 83301 | Yes |
| 2592093 | Sav-Mor Drugs and Gifts, LLC | 1967 Commerce St, Grenada, MS 38901 | Yes |
| 1834995 | Sav-Rite Family Pharmacy South, LLC | 5418 South Highway 27 Somerset KY 42501 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3325431 | SB pharmacy Inc. | 27-29 E 124th Street, NY, NY 10035 | Yes |
| 4611934 | SBB Pharmaceutical LLC | 213 E Main St., Grantsville, UT 84029 | Yes |
| 4935106 | SBK Pharma LLC (DBA: Family Pharmacy) | 7315 212th St SW Ste 100, Edmonds, WA 98026 | Yes |
| 3386667 | SBV PHARMACY CORP DBA MARCIA PHARMACY | 217 E 106th Street, NY, NY 10029 | Yes |
| 3390363 | Scarcast Pharmacy Inc D/B/A Wilmont Pharmacy | 199 Brook Street Scarsdale, NY 10583 | Yes |
| 3472797 | Scenic Pharmacy Inc. | 113 Scenic Outlet Ln Ste 1 Mount Airy, NC 27030 | Yes |
| 3643904 | SCHAEPER PHARMACY INC | 4187 Hamilton Ave Cincinnati OH 45223 | Yes |
| 3650719 | SCHIEBER FAMILY PHARMACY | 212 Lancaster Pike Circleville, OH 43113 | Yes |
| 2349012 | Schmidt & Sons Pharmacy of Blissfield, Inc. | 616 W. Adrian St. Blissfield, MI 49228 | Yes |
| 2354859 | Schmidt & Sons Pharmacy of Clinton, Inc. | 140 W. Michigan Ave, Clinton, MI 49236 | Yes |
| 2334617 | Schmidt and Sons Pharmacy of Tecumseh, Inc | 120 E. Chicago Blvd, Tecumseh, MI 49286 | Yes |
| 5120706 | Schmitz's Economart Pharmacy | 700 South River Street Spooner WI 54801 | Yes |
| 3931133 | Schropp Pharmacy Inc | 709 Ligonier Street, Latrobe PA 15650 | Yes |
| 4514178 | SCHULZ & WROTEN PHARMACY INC. | 122 N Washington Street Beeville, TX 78102 | Yes |
| 2233132 | Scituate Pharmacy, Inc. | 384 Gannett Rd Scituate, MA 02066 | Yes |
| 2643876 | Scotland County Community Health Development Services DBA Memphis Community Pharmacy | 450 E Sigler Avenue Memphis, MO 63555 | Yes |
| 2635603 | Scotland County Pharmacy | 445 E. Grand Ave, Memphis, MO 63555 | Yes |
| 3408172 | Scotland Drug Company | 140 S Main St, Laurinburg NC 28352 | Yes |
| 1715501 | Scott City Pharmacy | 102 Albert Ave, Scott City, KS 67871 | Yes |
| 4403642 | Scott County Pharmacy, Inc | 950 Baker Hwy, Suite #1, Huntsville TN 37756 | Yes |
| 3114270 | Scott Drugs | 701 Park Avenue, Plainfield, NJ 07060 | Yes |
| 1106424 | Scott Family Pharmacy, LLC | 414 W Grand Ave Campbell, MO 63933 | Yes |
| 1611474 | Scott Pharmacy, Inc. (d/b/a   Scott Pharmacy) | 238 S. Main St., P.O. Box 188, Fayette, IA, 52142 | Yes |
| 0123973 | Scott-Cook Pharmacy | 1233 Westgste Parkway Dothan, 36303 | Yes |
| 1939555 | SCOTT'S APOTHECARY, LLC | 114 Serio Blvd Ferriday, LA 71334 | Yes |
| 3724413 | Scotts Pharamcy LLC (DBA Valu-Med Pharmacy Ft Gibson) | 1201 S Lee St, Fort Gibson, OK 74434 | Yes |
| 0132871 | Scottsboro Family Pharmacy LLC | 201 Veterans Drive Ste 101 Scottsboro, AL 35768 | Yes |
| 0502167 | Script Company Inc. dba AllMed Drugs dba Medical Plaza Pharmacy | 442 N. Moorpark Rd Thousand Oaks, CA 91360 | Yes |
| 0598346 | Scriptbliss Inc. dba Rogers Pharmacy | 2909 Loma Vista Rd Ventura, CA 93003 | Yes |
| 5711747 | Scripts for life Inc (DBA Seacrest Pharmacy) | 1403 W Boynton Beach Blvd, Suite 1, Boynton Beach, FL 33426 | Yes |
| 3100271 | seabright pharmacy inc dba bayshore pharmacy | 2 Bayshore Plz Atlantic Highlands NJ 07716 | Yes |
| 3358238 | SeaJ Pharmacy Corporation | 765-767 Morris Park Ave Bronx, NY 10462 | Yes |
| 4226165 | Seashore Drugs | 1304 Hwy 17, Little River, SC 29566 | Yes |
| 5666182 | Sebastopol Family Pharmacy, Inc. | 652 Petaluma Ave I1, Sebastopol, CA 95472 | Yes |
| 0123543 | Section Pharmacy Inc. | 5295 Tammy Little Drive, Section, AL 35771 | Yes |
| 3640299 | Secundum Artem Enterprises, Inc. DBA The Medicine Shoppe Urbana | 821 Scioto Street Urbana, OH 43078 | Yes |
| 2783327 | Seeley Swan Pharmacy | 3027 MT Hwy 83 N, 930, Seeley Lake, MT 59868 | Yes |
| 4610944 | Seely Enterprises Inc., dba Terrel's Thriftway | 1050 S State St., MT Pleasant, UT 84647 | Yes |
| 1562900 | Seifert Drug #2 | 100 N. Elkhart St. Wakarusa, IN 46573 | Yes |
| 1571428 | Seifert Drug #3 | 2102 N Main St Suite 100 Nappanee, IN 46550 | Yes |
| 1702249 | SEITZ DRUG | 206 N Douglas Ellsworth, KS 67439 | Yes |
| 3709358 | Seminole Drug | 2701 Crown Point Shawnee, OK 74804 | Yes |
| 0137023 | Semmes Pharmacy | 8985 Moffett Road Semmes, AL 36575 | Yes |
| 2630881 | SEMO DRUGS OF KENNETT,INC/CHAD REGISTER | 1300 1st St, Kennett, MO 63857 | Yes |
| 3355686 | seneca pharmacy, inc | 1979 Seneca St, Buffalo, NY 14210 | Yes |
| 1160794 | Senoia Drug Company Inc. | 7285 Hwy 16 East Ste A, Senoia, GA 30276 | Yes |
| 3408437 | Sentry Drug Center #11 inc | 2622 East Main St. Lincolnton, NC 28092 | Yes |
| 3421788 | Sentry Drug Center 16 inc | 1446 East Gaston St. Lincolnton, NC 28092 | Yes |
| 3432096 | Sentry Drug Center 3 llc | 518 S Highway 27 Stanley NC 28164 | Yes |
| 1622845 | Sergeant Bluff Pharmacy | 105 Gaul Dr Suite A, Sergeant Bluff, IA 51054 | Yes |
| 4601375 | Service Drug | 215 West Main St., Delta, UT 84624 | Yes |
| 4601440 | Service Drug | 40 North Main St., Fillmore, UT 84631 | Yes |
| 4615514 | Service Drug - LTC | 215 West Main St., Delta, UT 84624 | Yes |
| 2518124 | Service Drugs | 680 Hwy 51 Ridgeland, MS 39157 | Yes |
| 2593831 | Service Drugs | 680 Hwy 51 Ridgeland, MS 39157 | Yes |
| 5808425 | SEVEN HILLS DRUGS INC | 165 W 127th St New York NY 10027 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3436361 | Seven Lakes Prescription Shoppe, INC | 120 MacDougall Drive, West End, NC 27376 | Yes |
| 2434556 | Seward Pharmacy LLC | 2209 East Lake Street Minneapolis, MN 55407 | Yes |
| 0590857 | sg pharmacy inc dba Brotman medical pharmacy | 3831 Hughes Ave Culver City, CA 90232 | Yes |
| 3951399 | Shade Mountain Pharmacy LLC | 9627 Route 35 Suite 20, MT. Pleasant Mills PA 17853 | Yes |
| 3634688 | Shaffer Pharmacy | 3900 Sunforest Court, Toledo, OH, 43623 | Yes |
| 4353900 | Shane's Pharmacy | 213 E. Hustan Ave, Fort Pierre, SD 57532 | Yes |
| 1152280 | Shannon Pharmacy, | 5855 New Calhoun Hwy. Rome, GA 30161 | Yes |
| 5671056 | Shanzo Inc dba Regents Pharmacy | 6255 University Ave Ste A1, San Diego, CA, 92115 | Yes |
| 3960879 | Sharbaugh's Drugstore, Inc | 2073 Plank Road Carrolltown, PA 15722 | Yes |
| 3992307 | Sharon Pharmacy | 63 Pitt Street Sharon, PA 16146 | Yes |
| 1412802 | SHARSHON PHARMACY INC | 931 W Galena Blvd, Aurora, IL 60506 | Yes |
| 5201431 | Shatto's Frontier Drug | 1202 East Richards St. Douglas, WY 82633 | Yes |
| 5901512 | Shavano Oaks Pharmacy | 12602 Toepperwein Rd Ste 118, San Antonio, TX 78233 | Yes |
| 5910701 | Shavano Oaks Pharmacy @ Westover Hills | 3903 Wiseman Blvd #101, San Antonio, TX 78251 | Yes |
| 1310654 | Shaver Pharmacy and Compounding Center | 235 South 4th Ave Pocatello ID 83201 | Yes |
| 4204563 | Shaw's Pharmacy | 1633 E North Street Greenville, SC 29607 | Yes |
| 0116295 | SheaRue Inc DBA Cleveland Pharmacy | 36345 AL-79, Cleveland, AL 35049 | Yes |
| 2370144 | Sheba discount pharmacy | 7 Turnberry Lane Dearborn MI 48120 | Yes |
| 2386894 | Sheba Pharmacy 2 | 4132 Schaefer Rd Dearborn MI 48126 | Yes |
| 2386882 | Sheba Pharmacy 3 | 2201 Ford Ave Wyandotte MI 48192 | Yes |
| 3909136 | SHEEHANS PHARMACY INC | 79 East Carey St Plains, PA 18705 | Yes |
| 3729069 | Sheffield's Prague Pharmacy | 1020 W Main St, Prague, OK 74864 | Yes |
| 1834971 | SHELBYVILLE PHARMACY | 182 Frankfort Rd, Shelbyville, KY 40065 | Yes |
| 3715743 | Sheridan Express Pharmacy | 205 SW Sheridan Rd Lawton OK 73505 | Yes |
| 0427030 | Sheridan Family Pharmacy | 677 Heritage Dr Sheridan AR 72150 | Yes |
| 1438351 | SHERMANS PHARMACY | 91 W Knoxville Ave, Brimfield, IL 61517 | Yes |
| 4607377 | Shern Drug Inc. DBA Cecil's Pharmacy | 300 East Main Street Lehi, UT 84043 | Yes |
| 4590851 | Sherrie D. Payne dba Payne Family Pharmacy | 200 S. Main St., Floydada, TX 79235 | Yes |
| 1107108 | Sherwood's Drug Shop | 4700 Nelson Brogdon Blvd, Suite 190 Buford, GA 30518 | Yes |
| 5931539 | shiloh pharmacy | 3035 S Shiloh Rd #150 Garland TX 75041 | Yes |
| 3686461 | Shiv-Shakti Rx Inc. d/b/a St. Elizabeth's Pharmacy | 1 Elizabeth Place, Ste 1015, Dayton, OH 45417 | Yes |
| 6012809 | SHOP AND CARRY PHARMACY LTC | 1301 Lindley Avenue, Philadelphia, PA, 19141 | Yes |
| 6001515 | SHOP AND CARRY PHARMACY PHARMACY | 1301 Lindley Avenue, Philadelphia, PA, 19141 | Yes |
| 6000311 | Shop n Save RX | 450 56th Street Pittsburgh, PA 15201 | Yes |
| 4844557 | SHORE PHARMACY | 3271-B Main St / P.O. Box 1155 Exmore, VA 23350 | Yes |
| 2379560 | Shores Specialty Pharmacy LLC. | 29306 Harper Ave. Saint Claire Shores, MI 48081 | Yes |
| 1309485 | Shoshone Pharmacy | 120 S Apple St. Ste A. Shoshone, ID 83352 | Yes |
| 3157422 | SHP Hopelawn LLC | 101 New Brunswick Ave, Hopelawn, NJ 08861 | Yes |
| 3158614 | SHP MANALAPAN | 345 Union Hill Road Suite 6 Manalapan NJ 07726 | Yes |
| 5835802 | SHP Park Slope LLC DBA Super Health Pharmacy Park Slope | 49 5th Ave, Brooklyn, NY 11217 | Yes |
| 5832298 | SHP Westchester LLC | 2005 Albany Post Road, Croton On Hudson, NY, 10520 | Yes |
| 5055430 | SHPH LLC DBA Shepherdstown Pharmacy | 7670 Martinsburg Pike #2, Shepherdstown, WV 25443 | Yes |
| 6011023 | Shree Anjaneya LLC | 801 W Main St Lansdale PA 19446 | Yes |
| 5670585 | Shree Ghanshyam Inc. DBA Smart Care Pharmacy | 1675 N Perris Blvd Suite A 10, Perris, CA 92571 | Yes |
| 0360709 | Shree Ji Corporation DBA Valley Discount Pharmacy | 1245 E Southern Ave Suite 21 Mesa AZ 85204 | Yes |
| 3380867 | Shreejee Rx Inc | 384 Graham Ave Brooklyn NY 11211 | Yes |
| 5702522 | Shrey Pharmacy LLC DBA Pine Brook Pharmacy | 5340 Spring Hill Dr., Spring Hill FL 34606 | Yes |
| 5737450 | Shri Govind LLC dba Flagler Pharmacy | 200 Moody Blvd Flagler Beach, FL 32136 | Yes |
| 3688807 | Shrivers Pharamcy #11 | 202 West Main St, Loudonville, OH 44842 | Yes |
| 3685887 | Shrivers Pharmacy #10 | 501 West Main St, Carrollton OH 44615 | Yes |
| 3655935 | Shrivers Pharmacy #3 | 406 Brighton Blvd, Zanesville, OH 43701 | Yes |
| 3623267 | Shrivers Pharmacy #4 | 40 Watkins St, Nelsonville, OH 45764 | Yes |
| 3622962 | Shrivers Pharmacy #7 | 530 N Market St, McArthur, OH 45651 | Yes |
| 3684885 | Shrivers Pharmacy #8 | 21 Hocking Mall, Logan OH 43138 | Yes |
| 5002631 | Shrivers Pharmacy #9 | 308 Main St, Lumberport WV 26386 | Yes |
| 3690357 | Shrivers Pharmacy & Wellness III | 2050 East Pike, Zanesville, OH 43701 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3690852 | Shrivers Pharmacy & Wellness IV | 812 Farson St, Belpre OH 45714 | Yes |
| 3685863 | Shrivers Pharmacy and Wellness | 310 West Union St, Suite 101, Athens OH 45701 | Yes |
| 3690345 | Shrivers Pharmacy and Wellness II | 101 W Dave Longaberger Ave, Dresden, OH 43821 | Yes |
| 3600170 | Shrives Pharmacy #5 | 308 South College St, Newcomerstown OH 43832 | Yes |
| 3637658 | Shrives Pharmacy #6 | 120 South Buckeye St, Crooksville, OH 43731 | Yes |
| 5928099 | Shubha LLC DBA Auro Pharmacy | 1139 W Braker Ln Ste 102, Austin, TX 78758 | Yes |
| 3117252 | Sicomac Pharmacy | 300 Sicomac Ave. Ste. 1 Wyckoff, NJ 07481 | Yes |
| 3194165 | Sicomac Pharmacy LTC | 300 Sicomac Ave. Ste. 4 Wyckoff, NJ 07481 | Yes |
| 0563177 | SIDDHAYE CORPORATION D/B/A MEDICAL PLAZA PHARMACY | 12818 Heacock St, c-5.Moreno Valley CA 92553 | Yes |
| 5828287 | SIDNEY PHARMACY INC | 122 Gramatan Ave Mount Vernon NY 10550 | Yes |
| 4935978 | Sid's LTC | 825 SE Bishop Blvd # 301, Pullman, WA 99163 | Yes |
| 4935966 | Sid's Pharmacy | 825 SE Bishop Blvd # 301, Pullman, WA 99163 | Yes |
| 3212343 | Sierra Blanca Pharmacy | 1206 Mechem Dr Ruidoso, NM 88345 | Yes |
| 1722746 | Sigler LTC | 4525 W 6th Street, Lawrence KS 66049 | Yes |
| 1703607 | Sigler Medical Arts Pharmacy | 1046 Vermont Street, Lawrence, KS 66044 | Yes |
| 1718533 | Sigler Pharmacy | 4525 W 6th Street, Lawrence, KS 66049 | Yes |
| 1719307 | Sigler Pharmacy at LFPC | 4951 W 18th Street, Lawrence, KS 66047 | Yes |
| 1721136 | Sigler Prairie Star Pharmacy | 23351 Prairie Star Parkway, Lenexa KS 66227 | Yes |
| 1716135 | Silver Creek Pharmacy & Gifts | 945 Market St, LA Cygne, KS 66040 | Yes |
| 2783315 | Silvertip Pharmacy | 120 N Canyon St, P.O. Box 30, West Yellowstone, MT 59758 | Yes |
| 3157321 | Simcare Pharmacy | 8 Central Ave. Mays Landing NJ 08330 | Yes |
| 3140908 | Simcare Surgical ltd. D/b/a: Simcare Pharmacy | 8 Central Ave Mays Landing NJ 08330 | Yes |
| 1030383 | Simfarose Pharmaceutical Specialty, Inc. | 10016 Pines Blvd Pembroke Pines, FL 33024 | Yes |
| 5674189 | simons discount pharmacy | 7256 W Sunset Blvd, Los Angeles, CA 90046 | Yes |
| 5739555 | Simply Well Pharmacy | 463128 State Rd 200 Yulee FL 32097 | Yes |
| 5809352 | SIMPSON PHARMACY,INC | 1015 Southern Blvd, Bronx, NY 10459 | Yes |
| 1155654 | Sims Healthcare, INC dba IHS Pharmacy #3 | 13762 US Hwy 80, Jeffersonville, GA 31044 | Yes |
| 1036498 | Sims Pharmacy (DBA Gulf Breeze Apothecary) | 1177 Gulf Breeze Parkway Gulf Breeze, FL 32561 | Yes |
| 1534709 | Skico Inc. DBA: Miller's Pharmacy | 420 S Detroit St, LaGrange, IN 46761 | Yes |
| 0510215 | Skinners Pharmacy | 905 Deep Valley Dr, Rolling Hills Estates CA 90274 | Yes |
| 5807423 | SLATE HILL NEIGHBORX PHARMACY | 2904 Route 6 Suites 8 & 9 Slate Hill, NY 10973 | Yes |
| 3947819 | Sloan's Manheim Pharmacy | 73 South Main Street Manheim PA 17545 | Yes |
| 3983942 | Sloan's Pharmacy Inc | 428 Cloverleaf Rd Elizabethtown PA 17022 | Yes |
| 2431930 | SLTN Pharmacy Services, Ltd D/B/A GuidePoint Pharmacy | 2010 Juniper Ave, Slayton, MN 56172 | Yes |
| 6003103 | Small Town Pharmacy | 1 N West End Blvd Quakertown PA 18951 | Yes |
| 6005955 | Small Town Pharmacy 2 | 80 W Germantown Pike Norristown PA 19401 | Yes |
| 4415065 | Smith County Drug Center Inc | 1210 Main St N, Carthage, TN 37030 | Yes |
| 0411140 | Smith Drug | 695 E 3rd St, Gentry AR 72734 | Yes |
| 2509531 | Smith Drug & Home Medical | 100 S Second Street Booneville, MS 38829 | Yes |
| 2592651 | Smith Drug & Home Medical | 100 S Second Street Booneville, MS 38829 | Yes |
| 0424488 | Smith Drug and Compounding | 1629 Airport Rd Ste D, Hot Springs, AR 71913 | Yes |
| 0426898 | Smith Drug and Compounding | 1 Mercy Ln Ste 103, Hot Springs, AR 71913 | Yes |
| 0427648 | Smith Drug and Compounding | 1500 Albert Pike Rd, Hot Springs, AR 71913 | Yes |
| 3623899 | Smith Drug Co, Inc. | 741 2ND Street, Portsmouth, OH 45662 | Yes |
| 3631707 | Smith Drug Co, Inc. dba Minford Pharmacy | 8746 State Route 335, Minford, OH 45653 | Yes |
| 2506915 | Smith Drug Co. | 90 Main St. Rienzi, MS 38865 | Yes |
| 3332638 | Smith Pharmacy | 53 N Broadway Hicksville, NY 11801 | Yes |
| 0560234 | Smith Riker Pharmacy, Inc dba  A & O Clinic Pharmacy | 210 16th Ave, Santa Cruz, CA 95062 | Yes |
| 1812761 | SMITHLAND PHARMACY INC | 203 E Adair St Smithland, KY 42081 | Yes |
| 4206430 | Smiths Drug Store | 142 E Main St, Spartanburg SC 29306 | Yes |
| 1168132 | Smith's Pharmacy | 141 Eighth St., McRae Helena, GA 31037 | Yes |
| 4806696 | SMITH'S PHARMACY & HOME HEALTH CARE CENTER OF KENBRIDGE, VA | P.O. Box 538, Kenbridge, VA 23944 | Yes |
| 1491341 | Smithton Pharmacy | 3981 IL-159, Smithton, IL 62285 | Yes |
| 5058575 | SMPH LLC | 5759 Williamsport Pike Suite 105, Martinsburg, WV 25404 | Yes |
| 5700910 | SMZA ENTERPRISES LLC | 754 South Goldenrod Rd, Orlando, FL 32822 | Yes |
| 4811661 | Snapp Lee Inc. DBA Weber City Drug Center | 1482 US Hwy 23 N, Weber City, VA 24290 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 1114228 | Snells Pharmacy | 2295 Oak Road Snellville GA 30078 | Yes |
| 0134180 | Snider's Discount Pharmacy | 15582 Highway 280, Suite 100, Chelsea, AL 35043 | Yes |
| 5100057 | Sniteman Inc. | N3708 River Ave. Ste A, Neillsville, WI 54456 | Yes |
| 2123165 | Snow Hill Pharmacy Inc. | 5610 Market St Unit 2, Snow Hill, MD 21863 | Yes |
| 4237093 | SOCASTEE PHARMACY LLC | 4490 Socastee Blvd Myrtle Beach SC 29588 | Yes |
| 5804035 | Soey Rx Inc dba Lowens Pharmacy | 6902 3rd Ave Brooklyn, NY 11209 | Yes |
| 3373634 | Sohan Rx Inc dba Avenue C Pharmacy | 178 Avenue C NY NY 10009 | Yes |
| 3127897 | Sohum Rx LLC | 215 N Hermitage Ave, #9, Trenton, NJ, 08618 | Yes |
| 3923681 | Soia llc dba bloomfield drug store | 4727 Liberty Ave, Pittsburgh, PA 15224 | Yes |
| 5653034 | SOLANO PHARMACY | 2172 Solano Way, Concord, CA 94520 | Yes |
| 5677022 | SOLANO PHARMACY #2 | 1021 Mission St, San Francisco CA 94103 | Yes |
| 6009989 | Somerset Pharmacy LC | 216 W Somerset Street Philadelphia PA 19133 | Yes |
| 4444840 | Soni Inc dba US Pharmacy 001 | 440 Saint Andrews Dr, Murfreesboro TN 37128 | Yes |
| 0403840 | Soo's Drug, Inc | 2822 E. Nettleton Ave. Jonesboro, AR 72401 | Yes |
| 0104985 | SorCon Inc., dba Ritch's Pharmacy | 2714 Cahaba Rd Birmingham, AL 35223 | Yes |
| 3344087 | Sound Shore pharmacy Neelkanth LLC | 12 N 7 Th Ave, Mount Vernon, NY 10550 | Yes |
| 0512726 | SOUTH BAY PHARMACY | 520 N Prospect Avenue Suite 110, Redondo Beach, CA 90277 | Yes |
| 5657563 | SOUTH COAST PHARMACY | 3378 S Bristol St. Santa Ana, CA 92704 | Yes |
| 2332473 | South Dearborn pharmacy | 9925 Dix Ave Suite 106 Dearborn MI 48120 | Yes |
| 1169881 | South East Pharmacy | 400 Parker Ave N. Ste 400A Brooklet, GA 30415 | Yes |
| 4231091 | South End Pharmacy | 1401 Albright Road, Rock Hill, SC 29730 | Yes |
| 4233312 | South Lake Drug | 1856 South Lake Dr Lexinton, SC 29073 | Yes |
| 2639625 | SOUTH OAKS PHARMACY | 3305 S Campbell Ave Suite D Springfield, MO 65807 | Yes |
| 1604481 | south side drug inc | 337 Church St Ottumwa IA 52501 | Yes |
| 3674618 | South Webster Pharmacy, LLC | 11016 Main Street, South Webster, OH 45682 | Yes |
| 1805677 | Southall Pharmacy, PLLC | 325 W Walnut St. Ste 500 Lebanon, KY . 40033 | Yes |
| 1147049 | Southern Drug Co-Darien | 1001 North Way, Darien, GA 31305 | Yes |
| 1175567 | Southern Drug Co-Jesup | 918 S 1st St., Jesup, GA 31545 | Yes |
| 1170012 | Southern Drug Company | 4075 E First St Blue Ridge, GA 30513 | Yes |
| 1104544 | Southern Moodycare dba Arlington Rexall Drugs | 84 Maxwell St SE Arlington, GA 39813 | Yes |
| 1176216 | Southern Pharmacare | 821 S Main St., Baxley, GA 31513 | Yes |
| 0426002 | Southern Pharmacy | 203 Newsome Drive, Suite A Marked Tree, AR 72365 | Yes |
| 0427143 | Southern Pharmacy of Arkansas | 109 South Main Leachville, AR 72438 | Yes |
| 1166758 | Southern Rx., LLC dba Lithia Springs Pharmacy | 6935 S. Sweetwater Rd, Lithia Springs, GA 30122 | Yes |
| 2383153 | Southfield Pharmacy | 26237 Southfield Rd Lathrup Village MI 48076 | Yes |
| 3503388 | Southpointe Pharmacy | 2400 32ND Ave S Fargo, ND 58103 | Yes |
| 2511497 | Southwest Pharmacy, Inc | 312 Marion Avenue, McComb, MS, 39648 | Yes |
| 2810009 | Spalding Pharmacy | 230 W. St Joseph, Spalding, NE 68665 | Yes |
| 5204920 | Spamony20 LLC, DBA Corner Stone Pharmacy | 150 E Hart St, Buffalo WY, 82834 | Yes |
| 3962366 | Span & Taylor Drug Co. | 175 W Main Street Monongahela, PA 15063 | Yes |
| 3956399 | Spartan Pharmacy | 3400 South Park Rd, Bethel Park, PA 15102 | Yes |
| 3981417 | Spartan Pharmacy | 3526 Brownsville Rd, Pittsburgh, PA 15227 | Yes |
| 3995593 | Spartan Pharmacy | 3520 Clairton Blvd, Pittsburgh, PA 15227 | Yes |
| 3420217 | Spears Pharmacy INC | 405 Becker Drive, Roanoke Rapids, NC 27870 | Yes |
| 5674812 | Specialty Pharma Sai Inc., DBA Mkt Specialty Pharmacy | 4153 University Ave, Suite B, San Diego, CA 92105 | Yes |
| 0725020 | Specialty RX Consulting LLC dba Nutmeg Pharmacy | 40 Main Street, Centerbrook CT 06409 | Yes |
| 5920726 | Specialty RX LLC DBA Highland Pharmacy | 2604 50th Street Lubbock, TX 79413 | Yes |
| 3152701 | Specialty Script Freehold LLC DBA Centrastate specialty script | 901 W Main St, Freehold, NJ 07728 | Yes |
| 4570936 | Spences Medical Center Pharmacy | 215 M Oak Dr South Lake Jackson TX 77566 | Yes |
| 4579910 | Spences Medical Center Pharmacy | 2301 E Mulberry Angleton TX 77515 | Yes |
| 3411206 | Spindale Drug Company, Inc | 109 West Main St Spindale NC 28160 | Yes |
| 1626956 | Spring City Pharmacy, LLC | 101 N Walnut Street, Colfax, IA 50054 | Yes |
| 5737145 | Spring Park Pharmacy | 3851 Emerson St. Ste 13, Jacksonville FL 32207 | Yes |
| 1911127 | Springfield Drug Store, LLC | 31696 Hwy 22 Springfield, LA 70462 | Yes |
| 3997307 | Springfield Pharmacy | 1154 Baltimore Pike, Springfield, PA 19064 | Yes |
| 4543585 | springtown Pharmacy | 209 W. Hwy 199 Suite #103, Springtown, TX 76082 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3962950 | Sprout's Drug Store | 122 E. Academy Street, Shinglehouse PA 16748 | Yes |
| 2008325 | Spruce Mountain Pharmacy INC. | 148 Main Street Jay, ME 04239 | Yes |
| 1919755 | St Bernard Drugs 2 LLC | 1200 Chef Menteur Hwy, New Orleans, LA 70127 | Yes |
| 1902178 | St Bernard Drugs LLC | 10200 Chef Menteur Hwy Suite C, New Orleans, LA 70127 | Yes |
| 0107119 | st clair drug company dba geraldine drugs | 45 Richey Street Geraldine AL 35974 | Yes |
| 4615730 | St George Family Pharmacy | 736 S 900 E, St George UT 84790 | Yes |
| 0540460 | ST JAMES PHARMACY | 7611 Atlantic Ave, Cudahy, CA 90201 | Yes |
| 5925031 | St Luke Pharmacy Inc | 3408 Oak Lawn Ave. Dallas, TX 75219. | Yes |
| 2408474 | St Paul Corner Drug | 240 Snelling Ave S. Saint Paul, MN 55105 | Yes |
| 5704514 | St. Cloud pharmacy and wellness center inc | 2801 13 Th Street, St Cloud FL-34769 | Yes |
| 0427268 | St. Francis Discount Pharmacy LLC | 1132 N Washington St Forrest City AR 72335 | Yes |
| 2007892 | St. John Valley LTC | 182 Market Street Ste 3, Fort Kent, ME 04743 | Yes |
| 2007739 | St. John Valley Pharmacy | 182 Market Street Ste 2, Fort Kent, ME 04743 | Yes |
| 0304345 | St. Johns Drug | 1155 W Cleveland St. St Johns, AZ 85936 | Yes |
| 5803019 | St. Jude Pharmacy | 121 St. Nicholas Ave, Brooklyn, NY 11237 | Yes |
| 3680027 | St. Lukes LowCost Pharmacy | 11201 Shaker Blvd Suite 126 Cleveland OH 44104 | Yes |
| 1131983 | St. Simons Drug Co. | Pob 20629 St. Simons Island, GA 31522 | Yes |
| 5643970 | ST.MARY PHARMACY | 430 W Willow St, Long Beach, CA, 90806 | Yes |
| 5927201 | Stamford Apothecary, LLC d.b.a Chelsea Pharmacy | 3115 W. Parker Rd, Ste 395, Plano, TX 75023 | Yes |
| 5938026 | Stamford Apothecary, LLC d.b.a Chelsea Pharmacy | 3115 W. Parker Rd, Ste 395, Plano, TX 75023 | Yes |
| 3950169 | Standard Drug | 322 S Hancock St. McAdoo, PA 18237 | Yes |
| 2206969 | Standard Pharmacy | 246 East Main Street Fall River MA 02724 | Yes |
| 1827281 | Stanford Drug | P.O. Box 364, Stanford, KY 40484 | Yes |
| 0419401 | Stan-Kel Pharmacies, Inc. DBA Stanley Pharmacy | 2007 West Beebe Capps Expy. Searcy, AR 72143 | Yes |
| 0423640 | Stanley & Turner Drug Co. Inc. DBA Stanley Pharmacy Compounding Center | 2413 West Beebe Capps Expy. Searcy, AR 72143 | Yes |
| 3414707 | Stanleyville Family Pharmacy, Inc | 475 Summit Square Blvd Winston Salem NC 27105 | Yes |
| 1832650 | Stanton Drugs, Inc. | 638 E. College Avenue, Ste. 2, Stanton, KY 40380 | Yes |
| 0131209 | Star Discount Pharmacy | 12078 Hwy 231 and 431 N Meridianville, AL, 35759 | Yes |
| 0133241 | Star Discount Pharmacy | 8020 Highway 72W Ste G, Madison, AL, 35758 | Yes |
| 0135055 | Star Discount Pharmacy | 7900 Bailey Cove Road Ste R, Huntsville, AL, 35802 | Yes |
| 0146109 | Star Discount Pharmacy | 6124 Hwy 72 E Ste A, Gurley, AL, 35748 | Yes |
| 0129672 | Star Discount Pharmacy, Inc | 704 Pratt Ave NE, Huntsville, AL, 35801 | Yes |
| 3990896 | Stauffers of Kissel Hill | 301 Rohrerstown Road Building 2 Lancaster, PA 17603 | Yes |
| 3805011 | Stayton Pharmacy LLC | 102 Martin Dr A, Stayton, OR 97383 | Yes |
| 3423097 | Stedman Drug Center | 7445 Clinton Rd Stedman, NC 28391 | Yes |
| 6012556 | STEEL TOWN PHARMACY INC | 5239 Brownsville Rd Ste A Pittsburgh PA 15236 | Yes |
| 3501702 | Steele Pharmacy | 101 W Broadway, P.O. Box 498, Steele, ND 58482 | Yes |
| 2140680 | Steen Pharmacy, LLC DBA Professional Pharmacy | 9106 Philadelphia Road Suite 100 Rosedale MD 21237 | Yes |
| 1930381 | Sterling Pharmacy | 205 E Reynolds Drive, Ruston, LA 71270 | Yes |
| 2639334 | Sterling Pharmacy | 808 Hunter Ave. Ste. 1a, Sikeston, MO 63801 | Yes |
| 1807784 | STERLING PHARMACY GROUP | 53 Miller Dr Owingsville, KY 40360 | Yes |
| 2648131 | Sterling Retail KC | 3338 NE Ralph Powell Rd. Ste. E, Lee's Summit, MO 64064 | Yes |
| 1115016 | Steven G Spruill d/b/aMaddox drugs | 1330 Big A Road Toccoa GA 30577 | Yes |
| 1010747 | Steverson Pharmacy Services,Inc dba King Discount Drug | 1242 Main St Chipley FL 32428 | Yes |
| 0117449 | Steve's Discount Drugs, Inc | 11809 AL Hwy 157 Ste A Moulton, AL 35650 | Yes |
| 4613445 | Stewart Pharmacy LLC, DBA: Stewart's Basin Family Pharmacy | 245 W Highway 40, Roosevelt, UT 84066 | Yes |
| 2820745 | Stockmen's Drug | 116 N Main St, Gordon, NE 69343 | Yes |
| 3407978 | Stokes Pharmacy Inc | P.O. Box 446 King NC 27021 | Yes |
| 0712631 | Stolls Pharmacy, Inc. | 185 Grove Street, Waterbury, CT 06710 | Yes |
| 4212609 | Stone Plaza Pharmacy | 1164 Rutherford Rd. Greenville, SC 29609 | Yes |
| 0417863 | Stone's Pharmacy | 417 East Matthews Ave Jonesboro, AR. 72401 | Yes |
| 3334567 | STONE'S PHARMACY INC | 1 Main St P.O. Box 310 Lake Luzerne NY 12846 | Yes |
| 1808356 | Stovall's Prescription Shop, Inc | 202 S Court St, Scottsville KY 42164 | Yes |
| 3339997 | STRATTON PHARMACY | 1467 Weaver St, Scarsdale, NY 10583 | Yes |
| 1832155 | STRAWBERRY HILLS PHARMACY | 2670-D New Holt Road Paducah, KY 42001 | Yes |
| 5102342 | Streu's Pharmacy | 635 Main St. Green Bay, WI 54301 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2508096 | Strickland's Cash & Save Discount Pharmacy Inc. | P.O. Box 1619 Richton MS 39476 | Yes |
| 4568195 | Strong-Hurt Pharmacy | 111 E Main St, Henderson, TX 75652 | Yes |
| 3707861 | stroud drug | 406 W Main St, Stroud, OK 74079 | Yes |
| 4230633 | Stuckey Pharmacy, LLC | 207 S. Main St Hemingway, SC 29554 | Yes |
| 4612986 | STUCKI FAMILY PHARMACY LLC | 568 W Telegraph St #3, WA, UT 84780 | Yes |
| 3811254 | Sublimity Pharmacy Services, Inc. | 102 Martin Dr Ste B Stayton, OR 97383 | Yes |
| 3954218 | Suburban pharmacy | 10875 Bustleton Ave, Philadelphia PA | Yes |
| 0144220 | SULLIGENT DRUG | 5808 Hwy 278 Sulligent, AL 35586 | Yes |
| 1422865 | Sullivan Drugs Inc. | 103 N Jersey St, Gillespie, IL 62033 | Yes |
| 1425037 | Sullivan Drugs inc. | 107 E Main St., MT Olive, IL 62069 | Yes |
| 1486415 | Sullivan Drugs of Litchfield, Inc. | 320 E Union Ave, Litchfield, IL 62056 | Yes |
| 1427625 | Sullivan Drugs of Staunton, Inc. | 101 E Main St, Staunton, IL 62088 | Yes |
| 1423475 | Sullivan Wholsale Drug Co d/b/a Sullivan Drugs | 325 S Main St, Hillsboro, IL 62049 | Yes |
| 2505026 | Sullivan's Discount Drugs | 109 Northside Shopping Center Hwy 12 W, Kosciusko, MS 39090 | Yes |
| 4924850 | Sultan Pharmacy & Natural Care | 505 W Stevens Ave Sultan, WA 98294 | Yes |
| 5829102 | Sultana Rx Inc (dba Lighthouse Pharmacy) | 747, Montauk Highway, East Patchogue, NY, 11772 | Yes |
| 4909062 | SUMAS DRUG INC | 1143 Cherry St / P.O. Box 189 Sumas, WA 98295 | Yes |
| 4226773 | SUMMERTON DRUGS COMPOUNDING & DISPENSARY, LLC | 115B Main Street, Summerton, SC, 29148 | Yes |
| 3907194 | SUMMIT HEALTH PHARMACY INC | 3400 Edgmont Ave Brookhaven PA 19015 | Yes |
| 5839014 | Summit Park Pharmacy, Inc | 2578 Niagara Falls Blvd, Niagara Falls, NY 14304 | Yes |
| 1626855 | Summit Pharmacy of Iowa, INC | 300 W. Burlington Ave. Fairfield, IA, 52556 | Yes |
| 2586646 | Sumrall Drug Store | 1109 Hwy 42 Sumrall, MS 39482 | Yes |
| 5702166 | Sun Discount Pharmacy | 3600 S. Tuttle Ave, Sarasota, FL 34239 | Yes |
| 2245050 | Sun Health Systems LLC | 309 Main Street, Watertown, MA 02472 | Yes |
| 2112023 | Sun Pharmacy | 1 N. Queen St. P.O. Box 420 Rising Sun, MD 21911 | Yes |
| 5748693 | Sun Pharmacy of Bradenton | 415 53rd Ave West, Bradenton, FL 34207 | Yes |
| 5732638 | Sun Pharmacy of Venice | 1214 E. Venice Ave. Ste C., Venice, FL 34285 | Yes |
| 1716692 | SunFresh | 2803 S. 47th St., Kansas City, KS 66106 | Yes |
| 6003343 | Sunny Pharmacy | 918 E Baltimore Ave Lansdowne PA 19050 | Yes |
| 3991836 | Sunray Drugs 56th & Market St | 5537 Market St Philadelphia PA 19139 | Yes |
| 3988067 | Sunray Drugs 60th street | 128 S 60th St Philadelphia PA 19139 | Yes |
| 3990240 | Sunray Drugs Baltimore Ave | 5006 Baltimore Ave Philadelphia PA 19143 | Yes |
| 3997763 | Sunray Drugs C street | 424 E Allegheny Ave Philadelphia PA 19134 | Yes |
| 3994971 | Sunray Drugs Chestnut Plaza | 4323 Chestnut St, Philadelphia PA 19104 | Yes |
| 3945738 | Sunray drugs Llc | 142 S 52ND St, Philadelphia PA 19139 | Yes |
| 6004080 | Sunray Drugs Specialty | 142 S 52ND Street Second Floor Philadelphia PA 19139 | Yes |
| 6003824 | Sunray Germantown Ave | 3635 Germantown Ave, Philadelphia PA 19140 | Yes |
| 3993979 | sunray progress plaza | 1501 N Broad St #9 Philadelphia PA 19122 | Yes |
| 3362821 | Sunrise Rx. Inc. | 285 Sills Rd Bldg 8, East Patchogue, NY 11772 | Yes |
| 4201226 | Sunset Pharmacy Inc | 101 Professional Avenue, West Columbia, SC 29169 | Yes |
| 3461061 | sunshine family pharmacy | 1187 Duck Rd Kitty Hawk NC 27949 | Yes |
| 5825053 | SUNWAY PHARMACY | 5723 5th Ave, Brooklyn NY 11220 | Yes |
| 4917956 | Super 1 Pharmacy #30 | 200 E. MT. View Avenue, Ellensburg, WA 98926 | Yes |
| 4925953 | Super 1 Pharmacy #35 | 1250 N. Highway 395, Colville, WA 99114 | Yes |
| 4451338 | Super Discount Drugs | 718 W Main St Livingston, TN 38570 | Yes |
| 1028100 | Super Discount Pharmacy LLC | 1423 S Collins Street, Plant City, FL 33563 | Yes |
| 5816840 | Super Health Pharmacy | 6390 Amboy Rd, Staten Island, NY 10309 | Yes |
| 0846177 | Super Health Pharmacy Crofton | 484 Bear Christiana Road Unit 6 Bear DE 19701 | Yes |
| 3156230 | Super Health Pharmacy NJ LLC | 651 N Stiles St, Linden, NJ 07036 | Yes |
| 2819398 | Super Saver Pharmacy #11 | 5460 S 56th St Lincoln, NE 68516 | Yes |
| 16172250 | Super Saver Pharmacy #12 | 1141 N Broadway Council Bluffs, IA 51503 | Yes |
| 2815693 | Super Saver Pharmacy #17 | 2525 Pine Lake Rd Lincoln, NE 68512 | Yes |
| 2815528 | Super Saver Pharmacy #18 | 3318 23rd St Columbus, NE 68601 | Yes |
| 2818447 | Super Saver Pharmacy #27 | 840 Fallbrook Blvd Lincoln, NE 68521 | Yes |
| 2819146 | Super Saver Pharmacy #28 | 710 W State St. Grand Island, NE 68801 | Yes |
| 2816594 | Super Saver Pharmacy #4 | 233 N 48th St Lincoln, NE 68504 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2813461 | Super Saver Pharmacy #9 | 2662 Cornhusker Hwy Lincoln, NE 68521 | Yes |
| 0410821 | Super V Drugs | 1000 A East Matthews Jonesboro AR 72401 | Yes |
| 3983574 | Superior Care Pharmacy Incorporated | 518 Burke Bypass Olyphant, PA 18847 | Yes |
| 2241482 | Superpharm Inc d/b/a Flag Pharmacy | 7 Willow St Lynn MA 01901 | Yes |
| 2247573 | Superpharm Inc d/b/a Flag Pharmacy | 7 Willow St Lynn MA 01901 | Yes |
| 2131429 | Supreme Pharmacy | 7936 Johnson Avenue Glenarden MD 20706 | Yes |
| 5806685 | Sure Drugs | 312 Ralph Ave, Brooklyn, NY 11233 | Yes |
| 4445260 | Surgoinsville Pharmacy | 114 Bellamy Avenue, Surgoinsville, TN, 37873 | Yes |
| 0845694 | Sussex Pharmacy | 20560 Courtney Way, Rehoboth Beach, DE 19971 | Yes |
| 5671082 | Sutter Pharmacy | 470 Plumas Blvd, Suite 103, Yuba City, CA 95991 | Yes |
| 5641255 | Sutter Pharmacy Solutions | 470 Plumas Blvd, Suite 104, Yuba City, CA 95991 | Yes |
| 2817495 | Sutton Pharmacy | 210 N Saunders Ave Sutton NE 68979 | Yes |
| 5103205 | Swan Serv-U Pharmacy | 9130 W North Ave, Wauwatosa WI 53226 | Yes |
| 2333730 | Swartz Creek Family Pharmacy LLC | 8021 Miller Rd., Swartz Creek, MI 48473 | Yes |
| 2635704 | Sweet Springs Pharmacy | 401 S Locust, Sweet Springs, MO 65351 | Yes |
| 4232384 | Sweetgrass Pharmacy | 1477 Long Grove Drive MT Pleasant, SC 29464 | Yes |
| 4237067 | Sweetgrass Pharmacy Carolina Park | 3485 Park Ave Blvd, MT Pleasant, SC 29466 | Yes |
| 4236596 | Sweetgrass Pharmacy Carolina Park LTC | 3485 Park Ave Blvd, MT Pleasant, SC 29466 | Yes |
| 3726760 | Swipht Pharmacy Inc | 14 S Mission St Sapulpa, OK 74066 | Yes |
| 3635515 | Swisher and Lohse Pharmacy | 636 East Main St, Pomeroy, OH 45769 | Yes |
| 2624876 | Swords' Family Pharmacy | 300 S. Ohio Ave Sedalia, MO 65301 | Yes |
| 3318537 | Symart Drug Co. Inc. DBA Prescription Center of Ossining | 162 Croton Ave, Ossining, NY 10562 | Yes |
| 1929097 | Synergy Healthcare, Inc, dba Robichaux's Pharmacy | 616 Crescent Avenue, Lockport, LA 70374 | Yes |
| 5828819 | Syracuse Community Health Pharmacy | 819 South Salina St, Syracuse, NY 13202 | Yes |
| 0118504 | T & C Pharmacy Inc | 101 Parish Ave Opp, AL 36467 | Yes |
| 1525560 | T E E M TRADING COMPANY INC DBA TOPEKA PHARMACY | 101 North Main St. Topeka, IN. 46571 | Yes |
| 3402649 | T&E Taylor, Inc dba Community Drug | 1028 Atkinson Street Laurinburg, NC 28352 | Yes |
| 5656775 | T&T CARE, INC DBA: T&T PHARMACY | 4566 E Florence Ave., Suite 9, Cudahy, CA 90201 | Yes |
| 5661233 | T&T CARE, INC DBA: T&T PHARMACY 2 | 2015 Wilshire Blvd., Los Angeles, CA 90057 | Yes |
| 3471442 | Table Rock Pharmacy | 200 W. Fleming Dr., Morganton, NC 28655 | Yes |
| 1496113 | Tablets Pharmacy Inc | 9603 S Pulaski Rd, Evergreen Park, IL 60302 | Yes |
| 3428150 | Tabor City Medicine Mart, Inc. | 220 South Main St, Tabor City, NC 28463 | Yes |
| 4562701 | Tackett Compounding Pharmacy | 3500 Fort Worth Highway Hudson Oaks, TX 76087 | Yes |
| 5900736 | Tackett Pharmacy and Nutrition Center | 138 College Park Drive Weatherford, TX 76086 | Yes |
| 5802156 | TACONIC PHARMACY INC. | 3659 Lee Road Jefferson Valley, NY 10535 | Yes |
| 3981188 | Tadziu Inc dba The Hometown Pharmacy | 730 E Pittsburgh St Greensburg, PA15601 | Yes |
| 3711822 | Tahelquah Medical Center Pharmacy Inc | 1500 E Downing #106 Tahlequah OK 74464 | Yes |
| 3723839 | Tahlequah Drug Company LLC | 2028 Mahaney Ave Tahlequah OK 74464 | Yes |
| 0576833 | TAK Healthcare Inc | 9126 Valley Blvd. #A Rosemead, CA 91770 | Yes |
| 1173638 | Tallapoosa Rx LLC dba Tallapoosa Drugs | 2066 US Highway 78, Tallapoosa, GA 30176 | Yes |
| 0418118 | Tanglewood Drugstore | 6815 Cantrell Road Little Rock AR 72207 | Yes |
| 4571560 | Tanglewood Pharmacy, Inc | 2445 Robert J Glasgow Loop : Suite A, Stephenville, TX 76401 | Yes |
| 1123582 | Taylor County Drug Co., Inc  d/b/a Knight's Pharmacy | 2 E William Wainwright St Reynolds, GA 31076 | Yes |
| 1700663 | Taylor Drug | 201 S Summit St, Arkansas City, KS, 67005 | Yes |
| 4603064 | Taylor Drug of American Fork | 76 N 1100 E, American Fork, UT 84003 | Yes |
| 4614497 | Taylor Drug of Lindon | 265 North State Street Lindon UT 84042 | Yes |
| 1173335 | Taylor Pharmacy Group, Inc dba Folkston Pharmacy | 3885 Main Street, Folkston, GA 31537 | Yes |
| 1127821 | Taylorsville Drug Co Inc | 3316 Old State Hwy 113 Taylorsville, GA 30178 | Yes |
| 2211794 | TC Flynn's Pharmacy | 173 Elm St Pittsfield, MA 01201 | Yes |
| 2385967 | TDS INC | 1112 S Stephenson Ave Iron Mountain, MI 49801 | Yes |
| 2370132 | TDS Inc. DBA Crystal Falls Pharmacy | 1363 US Hwy 2 Crystal Falls, MI 49920 | Yes |
| 2347107 | TDS Inc. DBA Norway Pharmacy | 514 Main St Norway, MI 49870 | Yes |
| 2305781 | TDS Inc. DBA The Drug Store of Iron Mountain | 1112 S Stephenson Ave Iron Mountain, MI 49801 | Yes |
| 0413411 | Teasley Drug | 205 Atlanta SE Gravette, AR 72736 | Yes |
| 5669443 | Tehama Pharmacy and Trading Company, Inc. DBA Elmore Pharmacy | 401 Walnut St, Red Bluff, CA 96080 | Yes |
| 2617225 | Teko Pharmacy | 501 Teaco Rd, Kennett, MO 63857 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2380602 | Tel-12 Pharmacy | 29201 Telegraph Rd., Southfield, MI 48034 Suite 230 | Yes |
| 2366715 | Temperance Apothecary LLC, dba Crary Drug | 8941 Lewis Ave. Temperance, MI 48182 | Yes |
| 1114672 | Temple Pharmacy Inc | 285 Sage St Temple, GA 30179 | Yes |
| 5672628 | Ten Acres Pharmacy | 2930 Freeport BLvd, Sacramento CA 95818 | Yes |
| 3149603 | Tens Pharmacy | 178 Eagle Rock Ave Suite 4, Roseland, NJ 07068 | Yes |
| 3942871 | Tepper Pharmacy | 333 E Lancaster Ave, Suite F, Wynnewood, PA 19096 | Yes |
| 3134210 | Terrace Apothecary Inc dba Haworth Apothecary | 169 Terrace St Haworth, NJ 07641 | Yes |
| 1824754 | Terradise Properties dba The Medicine Shoppe #1503 | 900 Hustonville Rd Danville KY 40422 | Yes |
| 4408111 | Terry's Pharmacy Inc | 310 East Central Avenue LaFollette, TN 37766 | Yes |
| 4434887 | Terry's Pharmacy Inc Jacksboro | 2715 Jacksboro Pike Jacksboro, TN 37757 | Yes |
| 3195597 | Texas Road Applegarth, LLC DBA Texas Road Pharmacy | 355 Applegarth Rd Monroe NJ 08831 | Yes |
| 2818740 | The Apothecary Shop | 958 Wellness Way, Suite 2. Pender, NE 68047 | Yes |
| 0427775 | The Apothecary Shoppe of Northeast Arkansas dba Delta Community Pharmacy | 411 Falls Blvd S, Wynne, AR 72396 | Yes |
| 1127112 | The Apothecary Shoppe Pharmacy | 6126 Prestley Mill Road, Douglasville, GA 30134 | Yes |
| 0126676 | The Borden Company, LLC DBA Borden Family Pharmacy | 3190 Alabama Highway 157 Cullman, AL 35058 | Yes |
| 1935660 | The Corner Drug Store LLC | 27 Reynolds St, Springhill, LA 71075 | Yes |
| 0517865 | The Corner Drugstore | 2087 E Florida Ave., Hemet CA 92544 | Yes |
| 3725263 | The Cross Pharmacy | 1025 NE 1st St, Pryor, OK 74361 | Yes |
| 0426696 | The Daily Dose Pharmacy | 421 AR-463, Trumann, AR 72472 | Yes |
| 3985376 | THE DICKSON APOTHECARY DBA THE MEDICINE SHOPPE #1873 | 105 Wheatfield Drive, Ste 2 Milford PA 18337 | Yes |
| 1719698 | The Downtown Drugstore LLC | 516 E 4th St, Tonganoxie, KS 66086 | Yes |
| 0144802 | The Drug Store at Stevenson | 205 Kentucky Ave., Stevenson, AL 35772 | Yes |
| 2321482 | The Drug Store Inc. | 2236 US 23 So Alpena, Mich 49707 | Yes |
| 2388216 | The Drug Store Inc. | 2236 Us 23 So Alpena MI 49707 | Yes |
| 0417560 | THE DRUG STORE, INC | 11121 N Rodney Parham Rd, Little Rock, AR 72212 | Yes |
| 3682677 | The Drugstore at OU | 2 Health Center Drive, Athens, OH 45701 | Yes |
| 4543307 | The Haskell Drug Store, Inc. | 100 S Ave E, Haskell, TX 79521 | Yes |
| 3728219 | The Health Shoppe dba Life Pharmacy | 1260 W Covell Rd Suite 124 Edmond, OK 73003 | Yes |
| 3656759 | The Hometown Pharmacy | 906 N State St., Girard, OH 44420 | Yes |
| 3669376 | The Hometown Pharmacy | 3623 S Meridian Rd., Youngstown, OH 44511 | Yes |
| 3675052 | The Hometown Pharmacy | 1135 Western Reserve Rd., Poland, OH 44514 | Yes |
| 3678301 | The Hometown Pharmacy | 1108 Village Plaza, Columbiana, OH 44408 | Yes |
| 3976048 | The Hometown Pharmacy | 20 E Lawrence St., New Castle, PA 16101 | Yes |
| 3986013 | The Hometown Pharmacy | 3 Northgate Plaza, Unit 2, Harmony, PA 16037 | Yes |
| 3987801 | The Hometown Pharmacy | 49 Pine Grove Sq., Grove City, PA 16127 | Yes |
| 3988788 | The Hometown Pharmacy | 100 E Main St., Monongahela, PA 15063 | Yes |
| 3671523 | The Hometown Pharmacy LTC | 655 Creed St., Struthers, OH 44471 | Yes |
| 4611706 | The Market Pharmacy | 1500 Snow Creek Dr Park City, UT 84060 | Yes |
| 4533786 | The Med Shop Pharmacy | 825 US Hwy 271 N. Gilmer, TX 75644 | Yes |
| 4585418 | The Med Shop Pharmacy | 111 East 2ND Street/P.O. Box 279 Hughes Springs, TX 75656 | Yes |
| 1166037 | The Medicine Cabinet - Ward Street, LLC | 223 Ashley Street West, Douglas GA 31533 | Yes |
| 1155565 | The Medicine Cabinet of Alma, LLC | 102 South Pierce Street, Alma GA 31510 | Yes |
| 1106978 | The Medicine Cabinet of Brunswick, LLC | 2500 Starling St Ste 102, Brunswick GA 31520 | Yes |
| 1161075 | The Medicine Cabinet of Dublin, LLC | 1819 Rice Avenue, Dublin GA 31021 | Yes |
| 4212560 | The Medicine Cabinet of Lake City | 319 Mercy St, Lake City, SC 29560 | Yes |
| 1115701 | The Medicine Cabinet of Waycross - Downtown, LLC | 620 Tebeau Street, Waycross GA 31501 | Yes |
| 1155096 | The Medicine Cabinet of Waycross, LLC | 2607 Plant Avenue, Waycross GA 31501 | Yes |
| 1151757 | The Medicine Cabinet, LLC | 722 Shirley Avenue, Douglas GA 31533 | Yes |
| 3942251 | The Medicine Shoppe | 1740 E State St, Hermitage, PA 16148 | Yes |
| 3948758 | The Medicine Shoppe | 125 Pillow St Butler, PA 16001 | Yes |
| 3961491 | The Medicine Shoppe | 423 Creek Rd Fredonia, PA 16124 | Yes |
| 3999870 | The Medicine Shoppe | 101 W Lancaster Ave Shillington PA 19543 | Yes |
| 4547824 | The Medicine Shoppe | 2810 W. Morton St. Ste 102 Denison, TX 75020 | Yes |
| 5655999 | THE MEDICINE SHOPPE | 15555 Main Street Ste#d8 Hesperia, CA 92345 | Yes |
| 5658589 | THE MEDICINE SHOPPE | 4050 Phelan Rd Ste#8 Phelan, CA92371 | Yes |
| 4420357 | The Medicine Shoppe #0563 | 1500 Madison St, Clarksville, TN 37040 | Yes |

Case 2:26-cv-02335-DWC   Document 1-1   Filed 07/02/26   Page 77 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0144725 | The Medicine Shoppe #0804 | 2006 Danville Road S.W., Decatur, AL 35601 | Yes |
| 1722948 | The Medicine Shoppe #2151 | 2040 Hutton Rd Kansas City, KS 66109 | Yes |
| 2409894 | The Medicine Shoppe 0108 | 1208 Cloquet Ave Cloquet MN 55720 | Yes |
| 2404173 | The Medicine Shoppe 1554 | 419 Skyline Blvd Cloquet MN 55720 | Yes |
| 6008735 | The Medicine Shoppe LTC | 1740 E State St Hermitage PA 16148 | Yes |
| 5806003 | The Medicine Shoppe Pharmacy | 75 Victor Heights Parkway Suite C Victor, NY 14564 | Yes |
| 1090529 | The Medicine Shoppe Pharmacy #1731 | 216 Oakfield Drive, Brandon Florida-33511 | Yes |
| 3969447 | The Peck Group, Inc. dba Tipton Pharmacy | P.O. Box 40 | Tipton, PA. 16684 | Yes |
| 1430216 | The Pharmacie Shoppe | 202 W. Edgar. Casey IL 62420 | Yes |
| 5940906 | The Pharmacy Experience Network | 8118 Fry Rd, Cypress, TX 77433 | Yes |
| 4234011 | THE Pharmacy, LLC | 2500 Hoffmeyer Road Florence SC 29501 | Yes |
| 0428133 | The Pill Peddler Pharmacy, LLC | 1741 Hwy 61 South Osceola AR 72370 | Yes |
| 4506513 | The Prescription Shop | 120 S Grand Ave Ste 1, Waxahachie TX 75165 | Yes |
| 4850168 | The Prescription Shoppe | 5223 Monticello Ave, Suite C, Williamsburg VA 23188 | Yes |
| 4423163 | The RX Shoppe Inc. | 3315 Hacks Cross Rd #111, Memphis, TN 38125 | Yes |
| 2323498 | The Village Pharmacy and Compounding | 3535 W 13 Mile Rd Royal Oak MI 48073 | Yes |
| 2380272 | The Village Pharmacy and Compounding | 3592 W Maple Rd Bloomfield Hills MI 48301 | Yes |
| 2384408 | The Village Pharmacy and Compounding #2 | 23077 Greenfield Rd #100 Southfield MI 48075 | Yes |
| 2387492 | The Village Pharmacy and Compounding #3 | 31213 Southfield Rd Beverly Hills MI 48025 | Yes |
| 2391554 | The Village Pharmacy and Compounding #4 | 21510 Harrington St #103 Clinton Twsp MI 48036 | Yes |
| 2248020 | THEATRE PHARMACY COMPANY INC. | 1784 Massachusetts Ave. Lexington, MA 02420 | Yes |
| 3675040 | TheDrugStore on East State | 934 East State St, Athens, OH 45701 | Yes |
| 2433477 | TheMarshRx dba GuidePoint Pharmacy 112 | 600 Sherman Ave Marshall, MN 56258 | Yes |
| 0425341 | ThePharmacy, LLC dba The Pharmacy at Wellington | 15400 Chenal Parkway Suite 100, Little Rock, AR 72211 | Yes |
| 0426305 | Thilo Pharmacy Services LLC | 616 B Hwy 365, Mayflower AR 72106 | Yes |
| 2507448 | Thomas Drug Company DBA Brumfield's Drugs | 109 Ball Ave Tylertown MS 39667 | Yes |
| 3405366 | Thomas Drug Store of Dunn, Inc. | 609 E Cumberland St Dunn, NC 28334 | Yes |
| 3410913 | Thomas Drugs | 4750 Main St, Shallotte, NC 28470 | Yes |
| 3438365 | Thomas Drugs | 7917 E Oak Island Dr, Oak Island, NC 28465 | Yes |
| 3419822 | Thomas Drugs Inc | 10227 Beach Dr SW, Calabash, NC 28467 | Yes |
| 3701489 | Thomas Wilson Pharmacy, Inc. | 911 S. Air Depot Blvd., Midwest City, OK 73110 | Yes |
| 0726161 | THOMASTON PHARMACY PLLC | 130 South Main St, Ste 1B, Thomaston, CT 06787 | Yes |
| 4901713 | Thome Enterprises LLC dba Howard's Drug | 119 E. Third Ave Selah WA 98942 | Yes |
| 1825251 | Thompson Drug South, Inc. | 975A South Laurel Road London KY 40744 | Yes |
| 3914606 | Thompson Pharmacy | 602 E Chestnut Ave Altoona PA 16601 | Yes |
| 2320505 | Thompson Pharmacy and Medical | 324 S Union St, Traverse City, MI 49684 | Yes |
| 3949534 | Thompson Pharmacy Intown | 1118 12th Street Altoona PA 16601 | Yes |
| 2368238 | Thompson Pharmacy Oleson's East | 1100-1 E Hammond Rd, Traverse City, MI 49686 | Yes |
| 2359518 | Thompson Pharmacy Oleson's West | 3850 N Long Lake Rd, Traverse City, MI 49684 | Yes |
| 3716466 | THOMPSON'S PHARMACY | 513 Hillery Road, Suite B Comanche, OK 73529 | Yes |
| 1114850 | Thomson Drug Company | 501 MT Pleasant Road Thomson GA 30428 | Yes |
| 3411561 | Thornes Drug Center, Inc | 2900 N Main St, Tarboro, NC 27886 | Yes |
| 5920132 | Thornhill's Pharmacy | 600 8th Street, Shallowater, TX 79363 | Yes |
| 5927477 | Thornhill's Pharmacy | 6823 82ND Street Suite 600, Lubbock, TX 79424 | Yes |
| 3461833 | THREE GUYS PHARMACY, INC DBA TOTAL CARE PHARMACY | 2479 S Church St, Burlington, NC 27215 | Yes |
| 0137605 | Three Notch Pharmacy LLC | 7700 Three Notch Rd. Mobile AL 36619 | Yes |
| 4446274 | Three Oaks Pharmacy, LLC | 259 Three Oaks Drive Suite A, Medina TN 38355 | Yes |
| 1907053 | Thrift Town Drugs LLC | 29680 S Frost Rd(P.O. Box 238) Livingston LA 70754 | Yes |
| 1903459 | Thrift-Town HealthMart Pharmacy | 512 N 2ND St Amite, LA 70422 | Yes |
| 3326508 | Thriftway Pharmacy | 542 Flatbush Avenue, Brooklyn, NY 11225 | Yes |
| 3376072 | Thriftway Pharmacy | 720 Classon Avenue, Brooklyn, NY 11238 | Yes |
| 3357705 | Thriftway Pharmacy | 646 Tenth Avenue, NY, NY 10036 | Yes |
| 1117173 | Thrifty Mac Discount Drug, Inc. | 218 S Main St., Madison, GA 30650 | Yes |
| 1809954 | Thrifty Pharmacy | 127 East Main St. Providence KY 42450 | Yes |
| 3721912 | Thrifty Pharmacy Edmond | 230 S Santa Fe Ave Edmond, OK 73003 | Yes |
| 3711187 | Thrifty Pharmacy III, Inc | 10904 North May Ave. Suite L Oklahoma City, OK. 73120 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2415443 | Thrifty White Pharmacy | 25 2ND St NE Aitkin MN 5643 | Yes |
| 3322714 | Throggs Neck Pharmacy | 3569 East Tremont Ave Bronx NY 10465 | Yes |
| 5909974 | Thurman's Pro-Med Pharmacy | 402 N. Madison Ave. MT. Pleasant, TX 75455 | Yes |
| 5932238 | Thurman's Pro-Med Pharmacy Morris County | P.O. Box 1140 201 Main Naples, TX 75568 | Yes |
| 2117821 | Thurmont Pharmacy | 58 Water St Thurmont MD 21788 | Yes |
| 2143434 | Tidewater drug and Health Care | 15789 Livingston Rd Unit 108 Accokeek, MD 20607 | Yes |
| 3141479 | Tiffany Natural Pharmacy | 1115 South Avenue West, Westfield, NJ 07090 | Yes |
| 3707823 | Tiger Drug Company Inc | 825 S Walnut St Stillwater, OK 74074 | Yes |
| 2644549 | Tim Mitchell Medical, Inc | 719 S Neosho Blvd Neosho MO 64850 | Yes |
| 2764000 | Timber Ridge Pharmacy INC | 1131 N 1st St B, Hamilton, MT 59840 | Yes |
| 1156529 | Tim's Pharmacy | 130 Magnolia Lane Cornelia, GA 30531 | Yes |
| 5902564 | TIN RX 805 | 3706 Guadalupe St. Suite C Austin, TX 78705 | Yes |
| 0075082 | TIN RX 806 | 3005 E. Renner Rd., Ste. 120 Richardson, TX 75082 | Yes |
| 5913581 | TIN RX 807 | 15271 Southwest Freeway Sugar Land, TX 77478 | Yes |
| 5936123 | TIN RX 808 | 3403 Louetta Rd. Suite D Spring, TX 77388 | Yes |
| 5673442 | TIN RX AT THE TOWER | 1801 Colorado Ave #300, Turlock, CA 95382 | Yes |
| 5669962 | TIN RX CASTRO SAN FRANCISCO | 2175 Market St., Unit 122, San Francisco, CA 94114 | Yes |
| 5615286 | TIN RX LATIMERS PHARMACY | 7885 Golden State Hwy, Los Molinos, CA 96055 | Yes |
| 5655444 | TIN RX OLD TIME DRUGS | 1322 Solano Street, Corning, CA 96021 | Yes |
| 1490729 | Tinley Park Pharmacy, Inc | 10710 Buck Dr Orland Park, IL 60467 | Yes |
| 1601598 | Tipton Pharmacy | 124 E 5th St. Tipton, IA 52772 | Yes |
| 3989487 | Titusville MS,LLC | 329 West Central Ave., Titusville, PA 16354 | Yes |
| 1447968 | TJD Enterprises LLC – Doehrings Pharmacy | 143 S Washington St Nashville, IL 62263 | Yes |
| 5624730 | TLC Medical Arts Pharmacy | 1500 West Covina Pkwy Suite 100 West Covina, CA91790 | Yes |
| 2374091 | Tlc pharmacy | 2959 South Telegraph, Dearborn MI 48124 | Yes |
| 4540135 | TLC Pharmacy & Medical Equipment #1 | 2120 E. Griffin Parkway Mission, TX 78572 | Yes |
| 4540147 | TLC Pharmacy & Medical Equipment #2 | 1242 E. Business Hwy 83 Ste 7 Mission, TX 78572 | Yes |
| 4610312 | TMJ INC DBA: JOLLEY'S PHARMACY REDWOOD | 8806 S Redwood Rd, Suite 102 West Jordan, UT 84088 | Yes |
| 0551122 | TNL PHARMACY CORPORATION DBA HONG'S PHARMACY | 8883 Westminster Blvd., Garden Grove, CA 92844 | Yes |
| 1427928 | Toledo Pharmacy | 104 N. Courthouse Square. Toledo IL 62468 | Yes |
| 2361107 | Tom's Pharmacy, LLC | 1462 E Grand River Ave Portland, MI 48875 | Yes |
| 5139111 | Tomahawk Pharmacy, LLC | 315 W Wisconsin Ave Tomahawk WI 54487 | Yes |
| 3394145 | TOMASSETTI DRUG CORP | 120 7th Ave Brooklyn, NY 11215 | Yes |
| 1109342 | Tomlinson Pharmacy | 108 Rowe St. Dublin, GA 31021 | Yes |
| 2613859 | Tomlyn, Inc. DBA Medicine Shoppe 0128 | 7922 Mackenzie Rd Affton, MO 63123 | Yes |
| 1808611 | Tompkinsville Drugs,LLC | 1513 Edmonton Rd, Tompkinsville, KY 42167 | Yes |
| 5828794 | TOMPKINSVILLE RX INC | 45 Victory Blvd Staten Island NY 10301 | Yes |
| 1812266 | Tom's Family Pharmacy | 815 Country Club Ln., Hopkinsville, KY 42240 | Yes |
| 2243626 | Tom's New Place, LLC DBA Standard Pharmacy @ HealthFirst | 387 Quarry St, Fall River, MA 02723 | Yes |
| 1456587 | Tonys Medicenter Pharmacy | 324 W. Broadway St., Steeleville, IL 62288 | Yes |
| 3131125 | Tonys Pharmacy | 3333 US-9 #50, Freehold Township, NJ 07728 | Yes |
| 4847870 | Top Notch Pharmacy | 943 Preston Ave Charlottesville, VA 22903 | Yes |
| 5807536 | Top Value Pharmacy LLC | 3811 Dyre Ave Bronx NY 10466 | Yes |
| 1820554 | Total Care Pharmacy 1 | 209 South Main Cross Street Flemingsburg KY 41041 | Yes |
| 1820566 | Total Care Pharmacy 2 | 118 Clark Street Flemingsburg KY 41041 | Yes |
| 1828055 | Total Care Pharmacy 3 | 40 Broadway Dry Ridge KY 41035 | Yes |
| 1827077 | Total Care Pharmacy 4 | 700 Violet Road Crittenden KY 41030 | Yes |
| 1823752 | Total Care Pharmacy 5 | 1100 West Shelby Street Falmouth KY 41040 | Yes |
| 3729235 | Total Dose Pharmacies | 119 N Main St, Blackwell, OK 74631 | Yes |
| 1823409 | Total Pharmacy Care | 533 Hambley Blvd Pikeville KY 41501 | Yes |
| 1834832 | Total Pharmacy Care #3 | 420 N Lake Dr Prestonsburg KY 41653 | Yes |
| 1835567 | Total Pharmacy Care #4 | 263 KY Rt 122 Martin KY 41649 | Yes |
| 1815058 | Total Pharmacy Care #5 | 13380 Phelps 632 Rd Phelps KY 41553 | Yes |
| 1840001 | Total Pharmacy Care #6 | 6162 Zebulon Highway Pikeville KY 41501 | Yes |
| 1831824 | Total Pharmacy Care of Belfry | 20 State Hwy 319 Belfry KY 41514 | Yes |
| 5904467 | TOTAL PHARMACY ENNIS | 329 N Shiloh Road Suite B Garland, TX 75042 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3364510 | TotalCareRx,Inc. | 223-10 Union Turnpike, Oakland Gardens, NY 11364 | Yes |
| 5810569 | TotalCareRx,Inc. | 223-10 Union Turnpike, Oakland Gardens, NY, 11364 | Yes |
| 5666853 | Tower Pharmacy | 501 E Olive Ave, Turlock, CA-95380 | Yes |
| 4502553 | Town & Country Drug | 2616 N Grandview Ave, Odessa, TX 79761 | Yes |
| 4454043 | Town and Country Pharmacy | 651Brown St., Celina, TN 38551 | Yes |
| 2810249 | Town and Country Pharmacy, Inc DBA Weaver Pharmacy | 1014 G St Geneva, NE 68361 | Yes |
| 3914810 | Towne Drugs LLC | 227 Commercial Avenue, Aspinwall PA 15215 | Yes |
| 3942035 | Townville, Inc. | 2195 PA-442, Muncy, PA 17756 | Yes |
| 4851158 | TPS Compounding and Long Term Care Pharmacy | 4097 Ironbound Re, B, Williamsburg VA 23188 | Yes |
| 2606777 | Trainor-Clevenger Drug store | 225 S 3rd St., Hayti MO 63851 | Yes |
| 1701362 | TRAPP PHARMACY | 204 N Cedar Abilene, KS 67410 | Yes |
| 3520665 | Tremont Pharmacy | 2144 Tremont Ctr. Columbus, OH 43221 | Yes |
| 5670321 | Tri City Rx Pharmacy, Inc. | 15940 Quantico Rd. Suite 100, Apple Valley, CA 92307 | Yes |
| 1839678 | TRIMBLE PHARMACIST GROUP | 124 US-42 E Bedford, KY 40006 | Yes |
| 0113833 | Trinity Discount Drugs LLC | 1380 Old Highway 24 Trinity, AL 35673 | Yes |
| 4843151 | Trinity pharmacy | 396 East Burwell St, Salem, VA 24153 | Yes |
| 5641407 | Trinity pharmacy inc | 1335 S Grand Ave, Glendora CA 91740 | Yes |
| 0421975 | Tripharma Inc | 114 Harrison Ave, Lowell AR 72745 | Yes |
| 3332361 | TROTTA'S WEST STREET PHARMACY INC. | 15 Halstead Avenue Harrison, NY 10528 | Yes |
| 0140513 | Troy Pharmacy LLC | 1412 Elba Highway Suite 1-A Troy, AL 36079 | Yes |
| 5935880 | Trucare Pharmacy | 12615 W Airport Blvd Suite 200 Sugar Land TX, 77478 | Yes |
| 0423765 | Trucare Pharmacy, LLC | 7206 Highway 271 S Fort Smith, AR 72908 | Yes |
| 2992774 | True Care Pharmacy | 3525 S Fort Apache Rd Unit 165 Las Vegas, NV 89147 | Yes |
| 2993295 | TRUE CARE PHARMACY 3 | 2208 S Nellis Blvd # 5A Las Vegas NV 89104 | Yes |
| 4236180 | True Pharmacy | 1628 Charleston Hwy West Columbia, SC 29169 | Yes |
| 4236837 | True Pharmacy on Devine | 3217 Devine St Columbia, SC 29205 | Yes |
| 2414287 | Trumm Drug Clinic Pharmacy | 610 30th Ave W Suite 201, Alexandria, MN 56308 | Yes |
| 2421193 | Trumm Drug Elbow Lake | 11 Central Ave S P.O. Box 240, Elbow Lake, MN 56531 | Yes |
| 2418146 | Trumm Drug Glenwood | 7 Fourth Ave SE P.O. Box 198, Glenwood, MN 56334 | Yes |
| 2403335 | Trumm Drug Incorporated | 600 Fillmore St P.O. Box 397, Alexandria, MN 56308 | Yes |
| 2418982 | Trumm Drug Parkers Prairie | 114 E Soo St P.O. Box 35, Parkers Prairie, MN 56361 | Yes |
| 3364483 | truptisudhir pharmacy corp DBA sirisha Pharmacy | 2901 White Plains Rd, Bronx, NY -10467 | Yes |
| 6005599 | Trutt's Pharmacy LLC | 55 Walnut St. Mifflinburg PA 17844 | Yes |
| 5660914 | TT Healthcare Inc | 8054 E Garvey Ave Ste 101 Rosemead, CA 91770 | Yes |
| 0590578 | TTT Healthcare Inc | 616 N. Garfield Ave. #101 Monterey Park, CA 91754 | Yes |
| 3344291 | Tu Quynh Pharmacy, Inc. | 230 Grand Street, Suite A1-2, NY, NY 10013 | Yes |
| 3843946 | Tualatin Pharmacy | 19297 SW Martinazzi Ave, Tualatin, OR 97062 | Yes |
| 5660825 | Tustin Newport Pharmacy Inc dba Tustin Pharmacy | 13400 Newport Ave, Tustin, CA 92780 | Yes |
| 1137353 | Twin City Drug Co | 507 S Railroad Ave, Twin City, GA 30471 | Yes |
| 0418411 | Twin City Drugs, Inc. dba: Hickory Hill Pharmacy | 109 Hickory Hills Dr. Helena, AR 72342 | Yes |
| 2617275 | Twin City Pharmacy | 106 N First Street P.O. Box 739 Marble Hill, MO 63764 | Yes |
| 3115145 | Twin City Pharmacy, Inc. | 1708 Park Avenue, South Plainfield, NJ 07080 | Yes |
| 3158979 | Twin City Pharmacy, Inc. | 1708 Park Avenue, South Plainfield, NJ 07080 | Yes |
| 5801041 | Twin Pharmacy Corp | 1538 St. Nicholas Ave. New York NY 10033 | Yes |
| 5813096 | Twins Pharmacy 2 Corp | 4073 Broadway New York NY 10032 | Yes |
| 3944863 | TWINSRX LLC dba Keystone Pharmacy New Alexandria, PA | 8279 US-22 #10, New Alexandria, PA 15670 | Yes |
| 6004763 | TWINSRX LLC dba Keystone Pharmacy, Turtle Creek, PA | 106 Penn Plaza Turtle Creek PA 15146 | Yes |
| 4354623 | Two Fishes Inc (DBA Roger's Family Pharmacy) | 218 West 4th Street, Yankton, SD 57078 | Yes |
| 5923873 | TxPharmacists LLc | 3600 Conflans Rd, #210, Irving, TX 75061 | Yes |
| 2504353 | Tyson Drugs Inc | 145 East Van Dorn Ave Holly Springs, MS 38635 | Yes |
| 2593691 | Tyson Drugs Inc | 145 East Van Dorn Ave, Holly Springs, MS 38635 | Yes |
| 3976632 | U.S. COMPLETE CARE | 6 Railroad St, St Marys, PA 15857 | Yes |
| 0403080 | U.S. Drugs Inc dba American Drugs | 1 East Main Greenbrier, AR 72058 | Yes |
| 5930917 | Ultra Care Pharmacy | 3250 W Pleasant Run Rd Ste 165 Lancaster TX 75146 | Yes |
| 2144993 | Ultra Care Pharmacy | 12619 Wisteria Dr Suite A Germantown MD 20874 | Yes |
| 2382480 | Uma Parvati LLC, Dba: Niles Wellcare Pharmacy | 70 E Main St, Niles, MI 49120 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4831865 | Unchained Rx, Inc DBA Buena Vista Family Pharmacy | 2263 Magnolia Ave, Buena Vista, VA 24416 | Yes |
| 4907929 | Union Center Pharmacy | 2324 Eastlake Ave E #405, Seattle WA 98102 | Yes |
| 3461819 | Union drugs | 1546 Union Road. Suite #b, Gastonia, NC, 28054 | Yes |
| 0138075 | Union Drugs | 117 Water Street Uniontown AL 36701 | Yes |
| 3158513 | Union Pharmacy | 338 Chestnut St Union, NJ 07083 | Yes |
| 3914202 | Union Prescription Center | 401 Donner Ave Monessen PA 15062 | Yes |
| 2344620 | Union Prescription Center I Inc | 11830 N Saginaw St MT Morris, MI 48458 | Yes |
| 3205932 | United Drug & Liquor Inc. | 221 West Hall Street P.O. Box 427 Hatch, NM 87937 | Yes |
| 2379205 | UNITED RX LLC | 15808 Plymouth Rd. Detroit, MI 48227 | Yes |
| 1038872 | Unlimited Rx, LLC dba Tru-Valu Drugs of Sanford | 503 E 1st Street, Sanford, FL 32771 | Yes |
| 1567051 | Upland Family Pharmacy | 1809 S. Main St Upland, IN 46989 | Yes |
| 3996379 | Upper Darby Family Pharmacy | 6756 Market St Upper Darby PA 19082 | Yes |
| 5827881 | Upstate Family Drugs LLC | 1001 Noyes Street Suite B, Utica, NY 13502 | Yes |
| 3610688 | Uptown Pharmacy, LLC | 23 N State St., Westerville, OH 43081 | Yes |
| 3684657 | Uptown Pharmacy, LLC dba Essentra Pharmacy | 73 Sportsmans Dr. Suite B, Marengo, OH 43334 | Yes |
| 2140844 | UR Care Pharmacy MD LLC | 12619 Wisteria Dr Ste Germantown MD 20874 | Yes |
| 0726387 | Urx 2 DBA Unity Pharmacy | 1351 Whalley Ave New Haven CT 06515 | Yes |
| 0727202 | Urx 3,llc DBA Unity Pharmacy | 1249 W Main St Waterbury, CT 06708 | Yes |
| 0727442 | Urx 4,llc DBA Unity Pharmacy | 1057 E Main St Bridgeport, CT 06608 | Yes |
| 0726123 | Urx, llc DBA Unity Pharmacy | 679 Fairfield Ave Bridgeport CT 06606 | Yes |
| 0727478 | Urx6, llc DBA Arrow Pharmacy | 500 Farmington Avenue, Hartford, CT 06105 | Yes |
| 2819134 | U-Save Pavilion Pharmacy | 611 W Francis Ste 130, North Platte, NE 69101 | Yes |
| 2819817 | U-Save Pharmacy Kearney | 3611 2ND Ave, Kearney NE 68847 | Yes |
| 2803674 | USPRX INC - U-Save Pharmacy Ogallala | 23 N Spruce St Ogallala, NE 69153 | Yes |
| 3393662 | V L S Alleon Drugs INC | 6823 Fort Hamilton Parkway Brooklyn NY 11219 | Yes |
| 5733440 | Vaidehi Inc | 1509 S Babcock St, Melbourne, FL 32901 | Yes |
| 5629425 | Vail ranch pharmacy | 32675 Temecula Pkwy Ste B Temecula CA 92592 | Yes |
| 0567644 | Valle Verde Pharmacy | 240 Green Valley Rd. Freedom, CA 95019 | Yes |
| 5669847 | VALLEY CARE PHARMACY | 11441 Heacock St, Ste D, Moreno Valley, CA 92557 | Yes |
| 4902943 | Valley Drug Co | P.O. Box 107 / 102 E. Main Ave Chewelah, WA 99109 | Yes |
| 2784115 | Valley Drug Inc | 301 Main St Stevensville, MT 59870 | Yes |
| 2701779 | Valley Drug of Malta, Inc. | 131 S 1st Ave E Malta, MT 59538 | Yes |
| 3844986 | Valley Drugs, Inc | 250 NW Main Street Winston OR 97496 | Yes |
| 0133669 | Valley Grande Pharmacy | 7171 Alabama Highway 22 Valley Grande AL 36701 | Yes |
| 0585957 | Valley Medical Pharmacy | 630 Main Street Brawley CA 92227 | Yes |
| 0524377 | Valley Medical Pharmacy dba Manor Drug Medical & Mobility | 5795 N First St, Fresno, CA 93710 | Yes |
| 0613023 | Valley Pharmacy | 4493 Bent Brothers Blvd Colorado City, CO 81019 | Yes |
| 1569651 | Valley Pharmacy | 325A North Halleck Street DeMotte, IN 46310 | Yes |
| 3199862 | valley pharmacy | 791 Hamburg Turnpike Wayne NJ 07470 | Yes |
| 0144155 | Valley Pharmacy & DME | 4103 20th Ave Valley, AL 36854 | Yes |
| 0107917 | Valley Pharmacy & DME of East Alabama | 4103 20th Avenue Valley, AL 36854 | Yes |
| 2802850 | Valley Pharmacy, Inc | 211 W 33rd St, Kearney, NE 68845 | Yes |
| 5635339 | Valley Prescription and Compounding Pharmacy | 330 E. 13th St., Merced, CA 95341 | Yes |
| 4543749 | Valmed Pharmacy Solutions, LLC | 1510 Rusk Street, Amarillo, TX 79102 | Yes |
| 1514416 | Valparaiso Professional Pharmacy, P.C. | 3540 Calumet Ave, Valparaiso, IN 46383 | Yes |
| 1829336 | Valu Discount, Inc. dba ValuMarket | 205 Oakbrooke Drive, MT. WA, KY 40047 | Yes |
| 1824855 | Valu Discount, Inc. dba ValuMarket | 7519 Outer Loop, Louisville, KY 40228 | Yes |
| 5116505 | Value Center Pharmacy | 2421 E Clairemont Ave, Eau Claire, WI 54701 | Yes |
| 3996191 | Value Specialty Pharmacy, LLC | 4200 Industrial Park Drive, Altoona PA 16602 | Yes |
| 3718446 | Valu-Med Pharmacy | 1212 S Douglas Blvd Ste A, Midwest City, OK 73130 | Yes |
| 0611815 | Val-U-Med Pharmacy | 159 Bent Ave Las Animas, CO 81054 | Yes |
| 0137186 | ValuMed Pharmacy, LLC dba Murphys Pharmacy | 11069 US Hwy 278 East Holly Pond, AL, 35083 | Yes |
| 1162166 | VALURITE DISCOUNT PHARMACY | 1006 Professional Blvd Dalton GA 30720 | Yes |
| 4546783 | Valu-Rite Pharmacy | 709 W. W. Ray Circle Bridgeport TX 76426 | Yes |
| 3133458 | Van Houten Pharmacy | 669 Van Houten Avenue, Clifton, NJ 07013 | Yes |
| 5200922 | Vandel Drug LLC | 2041 Main St. Torrington, WY 82240 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5675282 | VARSHA CORP. dba Alvarado Community Pharmacy-LTC | 6367 Alvarado CT., #109, San Diego, CA 92120 | Yes |
| 5703170 | Vaso Rph Solution Inc | 38008 North Ave Zephyrhills FL 33542 | Yes |
| 3419985 | Vedic Pharmacy DBA Gurleys Pharmacy | 114 West Main Street Durham NC 27701 | Yes |
| 3465184 | Veeraj LLC | 1706 South Cannon Blvd Kannapolis, NC 28083 | Yes |
| 5844178 | VENKAT PHARM INC | 1484 Fulton St, Brooklyn NY 11216 | Yes |
| 5639539 | VG WELLNESS PHARMACY, INC.(DBA: VERMONT GALLERIA PHARMACY) | 440 Vermont Ave, Los Angeles, CA 90020 Ste 109 | Yes |
| 0518730 | Via Lido Drug Corporation dba Via Lido Drugs (Quality Drugs Holding Corporation) | 3445 Via Lido, Newport Beach, CA 92663 | Yes |
| 1309752 | Victor Drug | 81 N Main St, Victor, ID 83455 | Yes |
| 1713735 | Victoria Holst, dba The Medicine Store | 760 Northstar CT, Tonganoxie, KS 66086 | Yes |
| 1413981 | Victors Medicenter Pharmacy | 2323 Old Plank Road Chester, IL 62233 | Yes |
| 2144082 | Victree, LLC | 1525 Pennsylvania Ave Baltimore, MD 21217 | Yes |
| 4802496 | Vienna Drug Center,Inc. | 150 Maple Avenue W, Vienna, VA. 22180 | Yes |
| 5683885 | viharsh llc dba Poway Pharmacy | 13362 Poway Road, Poway, CA 92064 | Yes |
| 4353873 | Vilas LTC Pharmacy | 200 E Dakota Ave Ste 2 Pierre SD 57501 | Yes |
| 4354217 | Vilas Pharmacy | 223 S Main Street Eagle Butte SD 57625 | Yes |
| 4354231 | Vilas Pharmacy | 100 Main St Faith SD 57626 | Yes |
| 4354673 | Vilas Pharmacy | 145 Glendale Dr Lead SD 57754 | Yes |
| 5204603 | Vilas Pharmacy | 224 Main St Sundance WY 82729 | Yes |
| 5204754 | Vilas Telepharmacy | 208 N Big Horn Moorcroft WY 82721 | Yes |
| 1161520 | Villa Rica Drugs | 222 W Wilson St. Villa Rica, GA 30180 | Yes |
| 0400363 | Village Apothecary Inc dba College Hill Pharmacy & Medical | 100 East St, Texarkana, AR 71854 | Yes |
| 0406973 | Village Apothecary Inc dba West Gate Pharmacy | 4440 Hwy 7 North, Hot Springs Village, AR 71909 | Yes |
| 1944746 | Village of Gilbert Pharmacy LLC | 7659 Gilbert St. Gilbert, LA. 71336 | Yes |
| 2338499 | Village Pharmacy | 6213 Chicago Rd #200 Warren MI 48092 | Yes |
| 3403956 | Village Pharmacy | 200 Shoppes On The Parkway Rd, Blowing Rock, NC 28605 | Yes |
| 3941906 | Village Pharmacy | 1624 E Poland Rd, New Castle, PA 16102 | Yes |
| 4427111 | Village Pharmacy | 5821 Walden Dr Knoxville, TN 37919 | Yes |
| 4451744 | Village Pharmacy | 2541 East Broadway Ave Maryville, TN 37804 | Yes |
| 5105110 | Village Pharmacy | 840 Main St Baldwin WI 54002 | Yes |
| 6011148 | VILLAGE PHARMACY AT SPRINGHOUSE | 1121 N Bethlehem Pike Ste. 40, Spring House, PA 19477 | Yes |
| 3375587 | Village Pharmacy Corp (dba Village Apothecary) | 346 Bleecker St New York NY 10014 | Yes |
| 5137042 | Village Pharmacy Ellsworth | 157 E Main St, Ellsworth, WI 54011 | Yes |
| 5133878 | Village Pharmacy Glenwood | 224 W Oak St, Glenwood City, WI 54013 | Yes |
| 3411814 | Village Pharmacy of Hampstead Inc | 14057 Hwy 17 Suite 100 Hampstead, NC 28443 | Yes |
| 5835220 | village pharmacy of lockport, inc. | 6478 Ridge, Lockport, NY, 14094 | Yes |
| 1018577 | Village Pharmacy of Nokomis, LLC | 641 Bayshore Road, Nokomis, FL 34275 | Yes |
| 3417208 | Village Pharmacy of Wake Forest, LLC | 900 S Franklin St, Ste 102 Wake Forest, NC 27587 | Yes |
| 1626297 | Villager Telepharmacy | P.O. Box 166, Emmetsburg, IA 50536 | Yes |
| 4523759 | Vina pharmacy | 11207 N Lamar Blvd Ste A Austin TX 78753 | Yes |
| 6006159 | Vine Pharmacy | 4375 Red Rock Rd, Benton, PA 17814 | Yes |
| 2232558 | Vineyard Scripts | 117 Beach Road, Vineyard Haven, MA 02568 | Yes |
| 5914280 | vip pharmacy | 10970 Ben Crenshaw Dr #107, El Paso TX 79935 | Yes |
| 0702452 | Visels Pharmacy | 714 Dixwell Ave New Haven, CT 06511 | Yes |
| 6009509 | VISTA PHARMACY LLC | 938 N 8th St, Reading, PA 19604 | Yes |
| 5727841 | VISTACARE PHARMACY SERVICES 2, LLC | 7599 Park Blvd N Ste 100 Pinellas Park FL 33781 | Yes |
| 5725176 | VISTACARE PHARMACY SERVICES, LLC | 1441 E Fletcher Ave Ste 113 Tampa FL 33612 | Yes |
| 1720386 | Vohs Pharmacy, Inc. | 100 W Crestview Dr # 120, Louisburg, KS 66053 | Yes |
| 1455206 | Vorac Pharmacy LLC | 114 S State St Geneseo, IL 61254 | Yes |
| 1495046 | Vorac Pharmacy LLC | 114 S State St Geneseo, IL 61254 | Yes |
| 5660837 | VPRP Inc dba Villa Park Pharmacy | 17821 Santiago Blvd, Villa Park, CA 92861 | Yes |
| 3139640 | Vraj Inc DBA Ace Pharmacy | 186 Broadway, Long Branch, NJ 07740 | Yes |
| 5646736 | VRAJ PHARMACY LLC, dba ALL CARE PHARMACY | 8790 Cuyamaca St., Ste B, Santee, CA 92071 | Yes |
| 4803905 | VSLV PHARMACY INC D/B/A TAPPAHANNOCK PHARMACY  4803905 | 517 Church Lane, P O Box 1819, Tappahannock VA 22560 | Yes |
| 1525914 | Vyto's Pharmacy 1 | 6949 Kennedy Ave Ste C, Hammond, IN 46323 | Yes |
| 1561390 | Vyto's Pharmacy 2 | 8845 Kennedy Ave, Highland, IN 46322 | Yes |
| 1564194 | Vyto's Pharmacy 3 | 4923 Hohman Ave, Hammond, IN 46320 | Yes |

Case 2:26-cv-02335-DWC    Document 1-1    Filed 07/02/26    Page 83 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0424349 | Wagner Pharmacy | 3644 W. State Hwy 18, Manila, AR 72442 | Yes |
| 0415934 | Wagner's Mount Ida Pharmacy | 744 Hwy 270 East P.O. Box 66 Mount Ida AR 71957 | Yes |
| 3503617 | Walhalla Prescription Shop | 1102 Central Avenue Walhalla ND 58282 | Yes |
| 4601743 | Walker Drug | 290 S Main St. Moab UT 84532 | Yes |
| 0605975 | Walker Pharmacy | 410 W Main St Sterling, CO 80751 | Yes |
| 4224274 | Wall Drugs of Johnsonville, Inc. | 239 Stuckey St. Johnsonville, SC 29555 | Yes |
| 4236938 | Wall Drugs of Pamplico, Inc. | 616 S. Walnut St. Pamplico, SC 29583 | Yes |
| 1720425 | Wallace County Drug | 107 West @ND Street Sharon Springs, KS 67758 | Yes |
| 1300449 | Wallace Pharmacy Inc. | 44 S Main St. Aberdeen, ID 83210 | Yes |
| 5105108 | Wally Shong Pharmacy | 153 W Lincoln St, Augusta, WI 54722 | Yes |
| 3413793 | Wallys Pharmacy | 933 Rockford St. MT Airy, NC 27030 | Yes |
| 2249402 | WALPOLE PHARMACY | 699 Main Street Walpole MA 02081 | Yes |
| 2247713 | WALPOLE PHARMACY, INC. | 699 Main Street Walpole MA 02081 | Yes |
| 3669035 | Walt Churchill's Market Pharmacy | 26625 Dixie Hwy, Perrysburg, OH 43551 | Yes |
| 3957581 | Walter Cwietniewicz dba Ellis Prescription Pharmacy | 2441 W Brown St, Philadelphia, PA 19130 | Yes |
| 1815286 | WALTERS PHARMACY | 604 South 12th Street Murray, KY 42071 | Yes |
| 3913022 | Walter's Pharmacy Inc. | 401 N 17th Street, Allentown, PA 18104 | Yes |
| 0306452 | Walton & Walton, Inc.)dba Walton Drug of Morenci | 408 Burro Alley, Morenci, AZ 85540 | Yes |
| 1112438 | Walton Drug Company INC | 150 Mlk Jr Blvd Suite D Monroe GA 30655 | Yes |
| 1705764 | Wamego Drug Store, Inc | 501 Lincoln Avenue, Wamego, KS 66547 | Yes |
| 1109746 | Ward's Pharmacy LLC | 8 South Public Square Elberton, GA 30635 | Yes |
| 3989475 | Warren MS,LLC | 3 Pennsylvania Ave., Warren, PA 16365 | Yes |
| 3408855 | WARRENS DRUG STORE, INC | 943 S Fifth St, Mebane, NC 27302 | Yes |
| 3423770 | Warrensville Drug | 5121 NC-88, Warrensville, NC 28693 | Yes |
| 4903008 | Wasems INC | 800 6th St Clarkston WA 99403 | Yes |
| 4939003 | Wasem's LTC | 800 6th St Suite B Clarkston WA 99403 | Yes |
| 5820091 | WASHINGTON HEIGHTS PHARMACY | 4197 Broadway New York NY 10033 | Yes |
| 3911294 | Washington Square Pharmacy, Inc. | 241 S 6th Street, Philadelphia PA 19106 | Yes |
| 1911634 | Washington Thrif-T-Way | 310 N Main Street, Washington LA 70589 | Yes |
| 5837185 | Washingtonville Pharmacy, Inc. / Mark Freitas | 32 West Main Street. Unit 2. Washingtonville, NY 10992 | Yes |
| 2249414 | Watch City Pharmacy | 923 Main St Waltham MA 02451 | Yes |
| 2249565 | Watch City Pharmacy | 923 Main St Waltham MA 02451 | Yes |
| 5054185 | Waterfront Family Pharmacy | 215 Don Knotts Blvd #120, Morgantown, WV 26501 | Yes |
| 2401557 | Watertown Pharmacy | 204 Lewis Ave. S., Ste 101, Watertown, MN 55388 | Yes |
| 2431687 | Watertown Pharmacy DBA Spring Park Pharmacy | 4689 Shoreline Drive, Ste 100, Spring Park, MN 55384 | Yes |
| 2433996 | Watertown Pharmacy DBA Watertown Rx LTC | 204 Lewis Ave S, Ste 101, Watertown, MN 55388 | Yes |
| 4233968 | WATERWAY PHARMACY LLC | 3373 Highway 9 East Little River SC 29566 | Yes |
| 5623055 | Watsonville Pharmacy | 1433 Freedom Blvd, Watsonville CA 95076 | Yes |
| 1169716 | WAYFIELD PHARMACY INC | 3050 Martin Luther King Jr Dr, Unit H, Atlanta, GA 30311 | Yes |
| 1839806 | Wayne County Pharmacy | 268 Rolling Hills Blvd Monticello KY 42633 | Yes |
| 5842299 | Wayne Drug Co inc | 24 W Bridge St, Oswego, NY 13126 | Yes |
| 5120972 | WCS Pharmacy | 3734 W Wisconsin Ave, Milwaukee, WI 53208 | Yes |
| 3470779 | We Care Pharmacy, LLC | 800 W Williams St, Suite-114, Apex, NC 27502 | Yes |
| 1479927 | Wear Drug | 408 Walnut St. Ste B, Carthage, IL 62321 | Yes |
| 0125484 | Wear Drugs Inc dba Brackin Drugs | 2721 AL-20, Town Creek, AL 35672 | Yes |
| 1493787 | Wear LTC | 527 N Madison St. Ste B, Carthage, IL 62321 | Yes |
| 2306214 | Weatherwax Family Pharmacies, Inc. | 210 Hinckley Blvd. Jackson, MI 49203 | Yes |
| 2306226 | Weatherwax Family Pharmacies, Inc. | 8012 Spring Arbor Rd. Spring Arbor, MI 49283 | Yes |
| 5678771 | WEAVERVILLE PHARMACY | 60 S Miner St. Ste#c Weaverville, CA 96093 | Yes |
| 1569358 | Webb's Family Pharmacy 3, LLC | 103 N Heeter St North Manchester IN 46962 | Yes |
| 1528352 | Webb's Family Pharmacy, INC | 724 Main St Rochester IN 46975 | Yes |
| 1506469 | Webb's Family Pharmacy, LLC | 100 E Rochester St Akron IN 46910 | Yes |
| 1004908 | WEBB'S FORT MYERS PRESCRIPTION SHOP, INC | 13195 Medto Pkwy, Suite 3, Fort Myers FL 33966 | Yes |
| 3302344 | Webster drugs inc | 753 East Tremont Ave, Bronx, NY 10457 | Yes |
| 2643307 | Webster Pharmacy | 608E Lockwood Ave, Webster Groves, MO 63119 | Yes |
| 3687413 | Wedgewood Pharmacy | 4350 New Rd Austintown OH 44515 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 0103046 | WELDON PHARMACY, INC | 1280 Hueytown Road Hueytown AL 35023 | Yes |
| 4615386 | WELLCARE PHARMACY | 3078 W 7800 S #9, West Jordan, UT 84084 | Yes |
| 1493042 | Wellcare Pharmacy LLC | 9760 S Kedzie Evergreen Park, IL 60805 | Yes |
| 1492329 | WellCreek Pharmacy Bethalto | 333 West Bethalto Drive Suite B Bethalto, IL 62010 | Yes |
| 1493256 | WellCreek Pharmacy Charleston | 1 West Lincoln Ave Charleston, IL 61920 | Yes |
| 5138412 | WellCreek Pharmacy Middleton | 2532 Allen Blvd Middleton WI 53562 | Yes |
| 5676741 | Wellness mart pharmacy | 618 W Chapman Ave, Placentia, CA, 92870 | Yes |
| 5934383 | Wellrx Pharmacy INC | 2930 S Buckner Blvd Dallas TX 75227 | Yes |
| 1626021 | Wells Bros. Pharmacy Services, LLC | 208 E Franklin St, Bloomfield, IA 52537 | Yes |
| 2501193 | Wells Discount Drugs, Inc | 725 Sawmill Rd, Laurel, MS, 39440 | Yes |
| 2801808 | Wells Drug | 113 S. 4th, Albion, NE 68620 | Yes |
| 1430797 | WENONA PHARMACY | 120 N Chestnut Street, Wenona, IL 61377 | Yes |
| 4503175 | WESLACO PHARMACY INC. | 11102 S. Airport Dr., Weslaco, TX 78596 | Yes |
| 0568963 | WEST ALONDRA MEDICAL PHARMACY | 1410 W. Alondra Blvd, Compton, CA 90220 | Yes |
| 0424387 | West End Pharmacy | 619 W Nettleton Ave, Jonesboro, AR 72401 | Yes |
| 5657400 | WEST END PHARMACY | 965 Hwy 99W, Ste. 127 Corning CA 96021 | Yes |
| 1159640 | West End Rx Corporation | 824 West Avenue Cartersville, GA 30120 | Yes |
| 1111171 | West Georgia Home Medical Equipment Co. Inc DBA Holmes Pharmacy | 136 Commerce Ave Lagrange, GA 30241 | Yes |
| 4613116 | West Gordon Pharmacy | 3225 West Gordon Avenue Layton UT 84041 | Yes |
| 0726325 | West Hartford Apothecary | 994 Farmington Ave West Hartford, CT 06107 | Yes |
| 3328881 | WEST HEMPSTEAD PHARMACY | 490 Hempstead Ave West Hempstead, NY 11552 | Yes |
| 1835101 | West Knox Pharmacy, LLC | 14161 North US Hwy 25E Corbin, KY 40701 | Yes |
| 4936855 | West Olympia Pharmacy, PLLC | 400 Yauger Way SW Ste B, Olympia, WA 98502 | Yes |
| 4939697 | West Olympia Pharmacy, PLLC | 400 Yauger Way SW Ste B, Olympia, WA 98502 | Yes |
| 3955880 | WEST PERRY PHARMACY | 1102 Montour Rd, Loysville, PA 17047 | Yes |
| 0401745 | West Side Pharmacy, Inc | 620 W South St, Benton, AR 72015 | Yes |
| 4227270 | Westbury Pharmacy, Inc | 701 North Parler Avenue St. George, SC 29477 | Yes |
| 1601637 | Wester Drug, INC DBA Wester Drug | 315 E 2ND Street Muscatine IA 52761 | Yes |
| 1622124 | Wester Drug, INC DBA Wester Drug | 400 Oversen Drive Ste 102, Wilton IA 52778 | Yes |
| 2783480 | Western Drug LTC | 1313 W Park St #1, Livingston, MT 59047 | Yes |
| 2703331 | Western Drug Pharmacy | 1313 W Park St #1, Livingston, MT 59047 | Yes |
| 0300296 | Western Drug, Inc | 106 E Main Street Springerville, AZ 85938 | Yes |
| 5677490 | western medical pharmacy,inc. | 1110 N. Western Ave. #101 Los Angeles CA 90029 | Yes |
| 2389713 | WESTLAKE DRUG & GIFTSHOP | 8822 Portage Rd, Portage MI 49002 | Yes |
| 2214815 | WESTPORT APOTHECARY INC | 784 Main Road Westport, MA 02790 | Yes |
| 3845104 | Westside Pharmacy INC | 359 SW Century Drive, Bend OR 97702 | Yes |
| 5827261 | WestsideFamily Pharmacy LLC | 216 Seymour St, Syracuse, NY 13204 | Yes |
| 3634486 | Wexler's Lake Milton Pharmacy | 17674 Mahoning Ave, Lake Milton, OH 44429 | Yes |
| 3470921 | WH Pharmacy 1, LLC | 1507 N. Main St, Tarboro, NC 27886 | Yes |
| 5666269 | Wheatland apothecary LLC DBA Oroville care Pharmacy | 2780 Olive Hwy, Oroville, CA-95966 | Yes |
| 0623973 | Wheatridge Drug Store, LLC DBA Wheat Ridge Professional Pharmacy | 6650 W 38th Ave Wheat Ridge, CO 80033 | Yes |
| 4842793 | WHEELER DRUG CORP dba Cedar Bluff Pharmacy | 3141 Cedar Valley Dr Richlands VA24641 | Yes |
| 0120509 | Wheeler Pharmacy, LLC DBA The Drug Store | 83871 Hwy 9 Ashland, AL 36251 | Yes |
| 3473561 | Whispering Pines Prescription Shoppe, LLC | 7305 NC 22 Hwy, Carthage, NC 28327 | Yes |
| 0141743 | Whitaker Drugs, LLC | 20 Camden Byp, Camden, AL 36726 | Yes |
| 1827154 | Whitaker Pharmacare, Inc. | 570 Indian Mound Drive, MT. Sterling, KY 40353 | Yes |
| 2144690 | white flint family pharmacy | 11125 Rockville Pike # 102, Rockville MD 20852 | Yes |
| 5054933 | White Hall Pharmacy, LLC. | 177 Middletown Road Suite 2 Fairmont, WV 26554 | Yes |
| 5058549 | White Hall Pharmacy, LLC. | 177 Middletown Road Suite 2 Fairmont, WV 26554 | Yes |
| 2127442 | White Marsh Pharmacy | 4924 Campbell Boulevard, Suite 120 Nottingham, MD 21236 | Yes |
| 0505187 | WHITE MEMORIAL MEDICAL PLAZA PHARMACY | 1701 E Cesar E Chavez Ave Ste 109, Los Angeles CA 90033 | Yes |
| 2385121 | White Pigeon Pharmacy | 410 E Chicago Rd, White Pigeon, MI 49099 | Yes |
| 2704294 | Whitehall Pharmacy | 411 E Legion, P.O. Box 338, Whitehall, MT 59759 | Yes |
| 0423157 | Whitehall Pharmacy LLC DBA Doctor's Orders Pharmacy | 7240 Sheridan Rd Ste 102 White Hall, AR 71602 | Yes |
| 0201513 | White's Pharmacy | 705 Halibut Point Road Sitka AK 99835 | Yes |
| 2141238 | Whitesell Long Term Care Pharmacy | 236 N Market St Frederick, MD 21701 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 2107440 | Whitesell Pharmacy | 236 N Market St Frederick, MD 21701 | Yes |
| 3358478 | Whitestone Pharmacy | 150-43b 14 Avenue, 1st Floor, Whitestone N.Y. 11357 | Yes |
| 1571555 | Whiting Community Pharmacy, Inc. | 1236 119th St Whiting, IN 46394 | Yes |
| 1815072 | Whitley's Pharmacy | 501 North Main St., Russellville, KY. 42276 | Yes |
| 5680966 | WHITTIER COMMUNITY PHARMACY | 15141 Whittier Blvd #115, Whitier, CA 90603 | Yes |
| 0597419 | whittier intercommunity pharmacy | 12291 Washington Blvd # 101, Whittier, CA 90606 | Yes |
| 4939041 | Whole Health Pharmacy | 800 S Pearl St Ste 1 Ellensburg, WA 98926 | Yes |
| 0611562 | WHOLE HEALTH PHARMACY, INC., DBA CLEARSPRING PHARMACY, LTD. | 8031 Southpark Circle, Suite A, Litleton, CO 80120 | Yes |
| 1716123 | Wichita County Pharmacy | 111 W. Broadway, Leoti, KS 67861 | Yes |
| 2123254 | Wienner, Inc. dba Mt. Vernon Pharmacy | 900 Cathedral St # 8, Baltimore, MD 21201 | Yes |
| 1823764 | Wiggins Drugs Limited | 1156 Carter Road, Owensboro KY 42301 | Yes |
| 1827293 | Wiggins Drugs Limited | 44 McCoy Avenue, Madisonville, KY 42431 | Yes |
| 1829944 | Wiggins Drugs Limited | 255 West Gl Smith St, Morgantown KY 42261 | Yes |
| 1805095 | Wiggins Drugs, Limited | 1014 S Main St, Hartford KY 42347 | Yes |
| 4415192 | Wil Sav Drugs Sweetwater | 800 New Hwy 68, Sweetwater, TN 37874 | Yes |
| 0137376 | Wilco Drugs, LLC | 14 Industrial Ln Sylvania, AL 35988 | Yes |
| 1805920 | WILDCAT PHARMACIST GROUP | 2387 Professional Heights Dr Lexington KY 40503 | Yes |
| 1162976 | Wilkes Apothecary LLC d/b/a Fievet Pharmacy | 115 E Robert Toombs Ave WA, GA 30673 | Yes |
| 1172573 | Wilkes Apothecary LLC d/b/a Fievet Pharmacy | 115 E Robert Toombs Ave, WA, GA 30673 | Yes |
| 3714006 | William C Miller, dba Miller Drug | 11101 Surrey Hills Blvd, Yukon, OK, 73099 | Yes |
| 5056090 | Williams Pharmacy Holdings #1, LLC - South Fork Pharmacy | 732 N Main St, Moorefield, WV 26836 | Yes |
| 4804010 | Williamsburg Drug 1963 | 1310 Jamestown Rd, Williamsburg, VA 23185 | Yes |
| 4810342 | Williamsburg Drug Co., INC | 240 Mclaws Cir Williamsburg, VA 23185 | Yes |
| 2138267 | Williamsport Pharmacy | 100 East Potomac St Williamsport, MD 21795 | Yes |
| 1935557 | WILLOW BARK PHARMACY 1 | 2138 Bayou Blue Rd Houma, LA 70364 | Yes |
| 1939733 | WILLOW BARK PHARMACY 2 | 606 Highway 20 Thibodaux, LA 70301 | Yes |
| 0625422 | Willow Creek Pharmacy | 1700 S Main St Lamar, CO 81052 | Yes |
| 5676157 | WILMINGTON PHARMACY | 12021 Wilmington Ave Bldg 11 Ste 1600, Los Angeles, CA 90059 | Yes |
| 1828625 | WILMORE PHARMACIST GROUP | 201 E Main St Wilmore KY 40390 | Yes |
| 0410895 | Wilson Bearden pharmacy | 134 N Washington Magnolia, AR 71753 | Yes |
| 0422016 | Wilson Pharmacy | 5 N. Jefferson St., Wilson, AR 72395 | Yes |
| 3951262 | WILSON'S PHARMACY | 4101 Penn Ave A, Pittsburgh, PA 15224 | Yes |
| 4410647 | Wilson's Sav Mor Drugs | 265 E Main Street, Newport, TN 37821 | Yes |
| 3463748 | WilsonValue Drug Store | 404 Nash St East, Wilson NC 27893 | Yes |
| 3615993 | Windham Pharmacy | 9650 E Center St Windham, OH 44288 | Yes |
| 4603278 | Winegars Supermarkets Inc | 1080 W 300 N, Clearfield, UT 84015 | Yes |
| 0135651 | WINFIELD HOLDINGS, LLC dba WINFIELD DRUGS | 186 Medical Drive, Winfield, AL 35594 | Yes |
| 1700827 | Winfield Pharmacy, Inc. | 1708 E 9th Ave, Winfield, KS 67156 | Yes |
| 2649525 | Winkelmann Rx, Inc. DBA Winkelmann Drug | 3300 Meramec St St. Louis, MO 63118 | Yes |
| 2600799 | Winkelmann Sons Drug Co | 3300 Meramec St St Louis, MO 63118 | Yes |
| 1177585 | Winn Way Pharmacy | 465 Winn Way Ste 221a Decatur GA 30030 | Yes |
| 1473456 | Winnebago Snyders Pharmacy | 101 Landmark Dr Winnebago, IL 61088 | Yes |
| 2592536 | Winona Drugs | 500 N Applegate St Suite A Winona MS 38967 | Yes |
| 5734884 | Winships Pharmacy | 5643 SE Crooked Oak Ave Unit 1C, Hobe Sound, FL. 33455 | Yes |
| 1046855 | Winships Prescription Center | 721 Northlake Blvd North Palm Beach, FL 33408 | Yes |
| 0120028 | Wiregrass Community Pharmacy | 430 Broadway Street Ashford, AL 36312 | Yes |
| 2609824 | Wisdom Drug LLC (Vandivort Drug) | 117 W. 4th St, Salem, MO 65560 | Yes |
| 2819209 | Wisner Apothecary | 118 18th St, Wisner, NE 68791 | Yes |
| 5120263 | Wolf River Pharmacy | 600 E Pioneer St, Ste 3, Crandon, WI 54520 | Yes |
| 1912167 | Wolfe's Pharmacy | 5458 Hwy 56 Chauvin, LA 70344 | Yes |
| 1700257 | Wolkar Drug | 1920 Military Ave, Baxter Springs KS 66713 | Yes |
| 2135920 | Woodbine Pharmacy | 710D Lisbon Center Dr Woodbine MD 21797 | Yes |
| 0572493 | Woodbridge Pharmacy | 4950 Barranca Pkwy Ste 102, Irvine, CA, 92604 | Yes |
| 1835238 | Woodford Family Pharmacy | 453 Lexington Rd Versailles, KY 40383 | Yes |
| 5664568 | WOODHILLS RX CORP. | 20011 Ventura Blvd #1006, Woodland Hills, CA 91364 | Yes |
| 0421381 | Woodlands Pharmacy | 7197 Sheridan Road Suite 109 White Hall, AR 71602 | Yes |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4533952 | Woodsboro Pharmacy, Inc. dba Village Pharmacy | 112 S. Alamo, Refugio, TX 78377 | Yes |
| 0410732 | Woodsprings Pharmacy | 1807 Woodsprings Rd. Jonesboro, AR 72401 | Yes |
| 3918402 | Woodward Pharmacy | 565 Spring St Houtzdale PA 16651 | Yes |
| 2385727 | Woodward Square Pharmacy | 43121 Woodward Ave. Bloomfield Hills, MI 48302 | Yes |
| 4532936 | Woody Weaver Pharmacy | 2726 West Gentry Tyler TX 75702 | Yes |
| 1176759 | Woody's Downtown Pharmacy | 5226 Dahlonega Hwy Clermont, GA 30527 | Yes |
| 1160340 | Woody's Longbranch Pharmacy | 130 Long Branch Rd, Dahlonega, GA 30533 | Yes |
| 1149497 | Woody's Pharmacy Inc | 5226 Dahlonega, Hwy, Clermont GA 30527 | Yes |
| 0559180 | Woori Pharmacy, Inc | 266 S Harvard Blvd Suite 120, Los Angeles, CA 90004 | Yes |
| 5831979 | Worthy Pharmacy, LLC | 202 Main Street Olean NY 14760 | Yes |
| 4914544 | Wray's Chalet Pharmacy | 5605 Summitview Ave, Yakima, WA 98908 | Yes |
| 4916601 | Wray's Thriftway Pharmacy | 7200 W Nob Hill Blvd, Yakima, WA 98908 | Yes |
| 2386844 | WRIGLEY S RX PHARMACY | 11250 E Jefferson Ave, Detroit, MI 48214 | Yes |
| 2386654 | Wrigleys Pharmacy 1 | 8000 W. Outer Drive, Detroit, MI 48235 | Yes |
| 2386666 | Wrigleys Pharmacy 2 | 12230 E 8 Mile Rd, Detroit, MI 48205-1048 | Yes |
| 2386680 | wrigleys pharmacy 3 | 14100 Woodward Avenue, Highland Park, MI 48203 | Yes |
| 2386678 | wrigleys pharmacy 4 | 14313 Greenfield Rd, Detroit, MI 48227-2107 | Yes |
| 2389749 | wrigleys pharmacy 6 | 18372 Hoxeyville Rd, Wellston, MI 49689-9755 | Yes |
| 2391528 | wrigleys pharmacy 7 | 3432 N Woodruff Rd, Weidman, MI 48893 | Yes |
| 2105357 | W-S Associates Inc dba Apple Discount Drugs | 404A N Fruitland Blvd, Salisbury, MD 21801 | Yes |
| 2132619 | W-S Associates Inc dba Apple Discount Drugs #2 | 1210 Nanticoke Rd Unit 11, Salisbury, MD 21801 | Yes |
| 5806990 | Wurlitzer Family Pharmacy | 521 Division Stnorth Tonawanda, NY 14120 | Yes |
| 2381096 | Wyandotte Pharmacy, Inc. | 375 Eureka Road, Suite A, Wyandotte, MI 48192. | Yes |
| 3732751 | Wyandotte Pharmacy, LLC | 622 E Wyandotte Ave McAlester, OK 74501 | Yes |
| 1111436 | Wyatt's Pharmacy | 10671 Veterans Memorial Hwy Lithia Springs, GA 30122 | Yes |
| 3107390 | Wyatt's Torch Inc. TA Bell Pharmacy | 1201 Haddon Avenue Camden NJ 08103 | Yes |
| 5801837 | Wyckloff Specialty Script DBA: The Lobby Pharmacy | 374 Stockholm St Brooklyn NY 11237 | Yes |
| 0414588 | WYNNE APOTHECARY | 500 Falls Blvd N Wynne, AR 72396 | Yes |
| 1487176 | Xpress pharmacy Inc | 6700 W 95th St Oak Lawn IL 60453 | Yes |
| 5653589 | Yalamanchili Pharmacy Inc DBA Delta Drugs | 1666 Medical Center Dr #1, San Bernardino, CA 92411 | Yes |
| 3713749 | Yale Drug Inc | 121 N Main St. Yale, OK 74085 | Yes |
| 5819000 | YASIK 2 INC, dba AVONORA PHARMACY | 54-56 Myrtle Ave, Redgewood NY 11385 | Yes |
| 1834034 | Yates Pharmacy | 432 Hopkinsville Rd Russellville KY 42277 | Yes |
| 3473535 | Ye Olde Shoppe dba The Apothecary at St James | 2571 St James Dr.Unit 102-C Southport, NC 28461 | Yes |
| 0509541 | Yee's prescription pharmacy | 1703 Termino Ave. Long Beach CA 90804 | Yes |
| 5110779 | Yellow River Pharmacy | 7438 Main St W P.O. Box 26 Webster, WI 54893 | Yes |
| 5830321 | YMA PHARMACY INC. | 5709 Main Street Flushing NY 11355 | Yes |
| 3196866 | ynaam llc dba nour pharmacy | 1578 Main Ave Clifton NJ 07011 | Yes |
| 3972432 | Yoder's Pharmacy | 14 South Tower Road, New Holland, PA 17557 | Yes |
| 4927755 | Yokes Pharmacy #10 | 14202 North Market Mead, WA 99021 | Yes |
| 4929646 | Yokes Pharmacy #11 | 9329 E Montgomery Spokane, WA 99206 | Yes |
| 4930269 | Yokes Pharmacy #12 | 4905 Road 68 Pasco, WA 99301 | Yes |
| 4930500 | Yokes Pharmacy #13 | 1410 W 27th Ave Kennewick, WA 99337 | Yes |
| 4931867 | Yokes Pharmacy #14 | 1401 Bombing Range Rd West Richland, WA 99353 | Yes |
| 4935411 | Yokes Pharmacy #15 | 454 Keene Rd Richland, WA 99352 | Yes |
| 4937225 | Yokes Pharmacy #16 | 1233 N Liberty Lake Rd Liberty Lake, WA 99019 | Yes |
| 1309358 | Yokes Pharmacy #17 | 1501 E Seltice Way Post Falls, ID 83854 | Yes |
| 4924088 | Yokes Pharmacy #18 | 13014 E Sprague Ave Spokane Valley, WA 99216 | Yes |
| 4937174 | Yokes Pharmacy #19 | 4235 Cheney Spokane Rd Spokane, WA 99224 | Yes |
| 2704939 | Yokes Pharmacy #21 | 800 W Broadway St Missoula, MT 59802 | Yes |
| 2706337 | Yokes Pharmacy #22 | 3801 South Reserve St Missoula, MT 59801 | Yes |
| 4923567 | Yokes Pharmacy #3 | 210 North Foothills Dr Spokane, WA 99207 | Yes |
| 1306249 | Yokes Pharmacy #4 | 212 Bonner Mall Way Ponderay, ID 83852 | Yes |
| 1302291 | Yokes Pharmacy #5 | 117 N Hill Street Kellogg, ID 83837 | Yes |
| 4924545 | Yokes Pharmacy #7 | 810 South Main St Deer Park, WA 99006 | Yes |
| 4922779 | Yokes Pharmacy #8 | 1151 S Lyons Rd Airway Heights, WA 99001 | Yes |

Appendix A

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 4924951 | Yokes Pharmacy #9 | 3321 West Indian Trail Rd Spokane, WA 99208 | Yes |
| 0511661 | Yorba Linda Pharmacy | 5596 E LA Palma Ave Anaheim CA 92807 | Yes |
| 1409780 | York Pharmacy | 107 E Main St Mcleansboro, IL 62859 | Yes |
| 3994375 | York Street Pharmacy | 2334 E York St Philadelphia PA 19125 | Yes |
| 3962811 | Yorke Pharmacy | 5524 New Falls Road, Levittown, PA19056 | Yes |
| 6003545 | Yorktown Pharmacy | 8110-B Old York Rd Elkins Park, PA 19027 | Yes |
| 3471997 | You 1st Pharmacy, LLC dba You 1st Pharmacy | 240 E Garrison Blvd, Gastonia, NC 28054 | Yes |
| 3354761 | Young's Pharmacy & General Store, LLC | 1636 Burden Lake Rd, Averill Park, NY 12018 | Yes |
| 0143951 | YOUNG'S DRUG AND GENERAL STORE | 24460 Hwy 48 Woodland, AL 36280 | Yes |
| 0108034 | YOUNG'S DRUG STORE LLC | 88960 Hwy 9 Lineville, AL 36266 | Yes |
| 4848113 | Your Gordonsville Pharmacy | 400-D W Gordon Ave - Gordonsville, VA 22942 | Yes |
| 3989780 | Your Hometown Pharmacy, Inc | 4072 Appleberry Dr. Erie PA 16510 | Yes |
| 5731066 | Yourchoice Pharmacy | 4644 W Gandy Blvd Unit 4, Tampa, FL 33611 | Yes |
| 5669520 | YREKA PHARMACY | 748 S Main St. Yreka, CA 96097 | Yes |
| 3726049 | Yukon Pharmacy INC (DBA: West Pointe Pharmacy) | 520 S. Mustang Road Yukon, OK 73099 | Yes |
| 5842489 | Zarchy Pharmacy Rx LLC | 5721 Roosevelt Ave, Queens, NY 11377 | Yes |
| 4402804 | Zaver Pharmaceuticals, Inc dba Town & Country Drugs | 1051 S. Riverside Drive, Clarksville, TN 37040 | Yes |
| 0416671 | Zibert Pharmaceutical Services Inc. | 116 Highway 201 N Mountain Home, AR 72653 | Yes |
| 4613673 | Zion Pharmacy | 14 E Center St. Kanab UT 84741 | Yes |
| 2371451 | ZMC Pharmacy | 1041 S Main St, Royal Oak, MI 48067 | Yes |
| 1701324 | AUBURN PHARMACY | 304 N Broadway, Abilene, KS 67410 | No |
| 1701348 | AUBURN PHARMACY | 1518 N Buckeye Ave, Abilene, KS 67410 | No |
| 1701982 | AUBURN PHARMACY | 1526 Lincoln St, Concordia, KS 66901 | No |
| 1703734 | AUBURN PHARMACY | 6 W Broadway, Lebo, KS 66856 | No |
| 1703796 | AUBURN PHARMACY | 216 N Harrison St, Lindsborg, KS 67456 | No |
| 1704128 | AUBURN PHARMACY | 209 W 2Nd St, Minneapolis, KS 67467 | No |
| 1704483 | AUBURN PHARMACY | 890 Lakin St, Osage City, KS 66523 | No |
| 1704697 | AUBURN PHARMACY | 311 N Hospital Dr, Paola, KS 66071 | No |
| 1712365 | AUBURN PHARMACY | 211 Main St, Carbondale, KS 66414 | No |
| 1712822 | AUBURN PHARMACY | 20375 W 151St St Ste 100A, Olathe, KS 66061 | No |
| 1714713 | AUBURN PHARMACY | 429 N Maple St, Garnett, KS 66032 | No |
| 1715157 | AUBURN PHARMACY | 2020 Main St, Parsons, KS 67357 | No |
| 1715777 | AUBURN PHARMACY | 625 Main St, Mound City, KS 66056 | No |
| 1716351 | AUBURN PHARMACY | 716 N 4Th St, Burlington, KS 66839 | No |
| 1717353 | AUBURN PHARMACY | 400 Ames St, Baldwin City, KS 66006 | No |
| 1717783 | AUBURN PHARMACY | 13351 Mission Road, Leawood, KS 66209 | No |
| 1718521 | AUBURN PHARMACY | 6 S Metcalf Rd, Louisburg, KS 66053 | No |
| 1719042 | AUBURN PHARMACY | 1012 Poplar St Ste A, Wellsville, KS 66092 | No |
| 1720211 | AUBURN PHARMACY | 310 E 15Th, Eudora, KS 66025 | No |
| 1722772 | AUBURN PHARMACY | 125 E Main St, Osawatomie, KS 66064 | No |
| 2600298 | AUBURN PHARMACY | 105 S Oak St, Nevada, MO 64772 | No |
| 2608288 | AUBURN PHARMACY | 54B SE 1St Ln, Lamar, MO 64759 | No |
| 2628103 | AUBURN PHARMACY | 1200 E 10Th St Ste B, Holden, MO 64040 | No |
| 2629674 | AUBURN PHARMACY | 301 N 14Th St, Rich Hill, MO 64779 | No |
| 2630831 | AUBURN PHARMACY | 16611 E 23Rd St, Independence, MO 64055 | No |
| 2635398 | AUBURN PHARMACY | 9107 NW 45 Hwy, Parkville, MO 64152 | No |
| 2637924 | AUBURN PHARMACY | 113 E US Hwy 54, Camdenton, MO 65020 | No |
| 2646365 | AUBURN PHARMACY | 810 W 35Th Street Ste 101, Higginsville, MO 64037 | No |
| 2646377 | AUBURN PHARMACY | 1103 S Hwy 169, Smithville, MO 64089 | No |
| 1710234 | FUNK PHARMACY | 1020 Elmhurst Avenue, Concordia, KS 66901 | No |
| 2604204 | HOMETOWN PHARMACY | 606 E Mount Vernon Blvd, Mount Vernon, MO 65712 | No |
| 1704584 | KRAMER PHARMACY | 134 S Main St, Ottawa, KS 66067 | No |
| 5000017 | Fruth Pharmacy #1 | 2501 Jackson Ave, Point Pleasant, WV 25550 | No |
| 5006045 | Fruth Pharmacy #2 | 125 7th Ave, Huntington, WV 25701 | No |
| 3628039 | Fruth Pharmacy #3 | 2991 Rt 160, Gallipolis, OH 45631 | No |
| 3635301 | Fruth Pharmacy #4 | 120 West 2nd St, Wellston, OH 45691 | No |

Case 2:26-cv-02335-DWC   Document 1-1   Filed 07/02/26   Page 88 of 89

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 5007061 | Fruth Pharmacy #5 | Perry Morris Sq, Milton, WV 25541 | No |
| 3641443 | Fruth Pharmacy #6 | 706 West Main St, Pomeroy, OH 45769 | No |
| 5007732 | Fruth Pharmacy #7 | 101 21st St, Nitro, WV 25143 | No |
| 3643194 | Fruth Pharmacy #8 | 259 State St, Proctorville, OH 45669 | No |
| 3645732 | Fruth Pharmacy #9 | 8972 United Ln, Athens, OH 45701 | No |
| 5008481 | Fruth Pharmacy #10 | 3109 Teays Valley Rd, Hurricane, WV 25526 | No |
| 5008645 | Fruth Pharmacy #11 | 425 Camden Rd, Huntington, WV 25704 | No |
| 5008784 | Fruth Pharmacy #12 | 1419 US Rt 60, Huntington, WV 25701 | No |
| 5008900 | Fruth Pharmacy #13 | 3504 Winfield Rd, Winfield, WV 25213 | No |
| 5009077 | Fruth Pharmacy #14 | 864 Oakwood Rd, Charleston, WV 25314 | No |
| 3656280 | Fruth Pharmacy #15 | 1401 Washington Blvd, Belpre, OH 45714 | No |
| 3658056 | Fruth Pharmacy #16 | 101 James Rd, Waverly, OH 45690 | No |
| 5010068 | Fruth Pharmacy #17 | 1506 Elizabeth Pike, Mineral Wells, WV 26150 | No |
| 5010195 | Fruth Pharmacy #18 | 218 Market St, Spencer, WV 25276 | No |
| 5010789 | Fruth Pharmacy #19 | 509 South Church St, Ripley, WV 25271 | No |
| 5010791 | Fruth Pharmacy #20 | 501 Roosevelt Ave, Eleanor, WV 25070 | No |
| 3663300 | Fruth Pharmacy #21 | 204 2nd Ave, Gallipolis, OH 45631 | No |
| 3668437 | Fruth Pharmacy #22 | 10 West Washington, Nelsonville, OH 45764 | No |
| 5054084 | Fruth Pharmacy #23 | 4539 Teays Valley Rd, Scott Depot, WV 25560 | No |
| 5054147 | Fruth Pharmacy #24 | 5455 Big Tyler Rd, Cross Lanes, WV 25313 | No |
| 5054236 | Fruth Pharmacy #25 | 701 Lee St, Charleston, WV 25301 | No |
| 3680596 | Fruth Pharmacy #26 | 1848 US 141, Ironton, OH 45638 | No |
| 3680902 | Fruth Pharmacy #27 | 217 South 3rd St, Ironton, OH 45638 | No |
| 5056850 | Fruth Pharmacy #28 | 4541 5th St Rd, Huntington, WV 25701 | No |
| 8047436 | Fruth Pharmacy #100 | 4016 Ohio River Rd, Point Pleasant, WV 25550 | No |
| 3672929 | Fruth Pharmacy #101 | 700 East Main St, Pomeroy, OH 45769 | No |
| 1834957 | Fruth Pharmacy #102 | 630 Carol Malone Blvd, Grayson, KY 41143 | No |
| 5056709 | Fruth Pharmacy #103 | 6350 US Rt 60 East, Barboursville, WV 25504 | No |
| 5010892 | Fruth Pharmacy #104 | 511 Morris St, Charleston, WV 25301 | No |
| 5058210 | Fruth Pharmacy #105 | 10 Spring St, Charleston, WV 25302 | No |
| 0413219 | Austin Drug, Inc | 118 Main NE, Gravette, AR 72736 | No |
| 3729615 | Barrick Pharmacies, Inc | 3210 Kethley Rd, Shawnee, OK 74804 | No |
| 1704724 | Bowen Pharmacy, Inc | 1519 Main, Parsons, KS 67357 | No |
| 1719903 | Bowen Pharmacy, Inc | 1902 S US Hwy 59-100, Parsons, KS 67357 | No |
| 1723368 | Cardinal Drugstore, Inc | 103 E Main, Chanute, KS 66720 | No |
| 1721958 | Lindburg Pharmacy Inc | 909 E Centennial Dr, Pittsburg, KS 66762 | No |
| 1721960 | Lindburg Pharmacy Inc | 2720 N Broadway, Pittsburg, KS 66762 | No |
| 1724120 | Mathis Drugs Inc. | 400 W Saint John St, Girard, KS 66743 | No |
| 3729627 | McLoud Pharmacies Inc | 704 S 8th Street Ste B, McLoud, OK 74851 | No |
| 3701198 | Osborn Drugs Inc | 11 West Central, Miami, OK 74354 | No |
| 3718840 | Osborn Drugs No. 2 Inc | 207 W Illinois, Vinita, OK 74301 | No |
| 3728980 | Osborn Drugs No. 4 | 1631 N 3rd, Langley, OK 74350 | No |
| 1720172 | Price Pharmacies, Inc. | 212 S Summit Street, Arkansas City, KS 67005 | No |
| 1720184 | Price Pharmacies, Inc. | 905 Main, Winfield, KS 67156 | No |
| 1722986 | Price Pharmacies, Inc. | 323 N Rose Hill Road, Rose Hill, KS 67133 | No |
| 1722998 | Price Pharmacies, Inc. | 1101 N Rock Road, Derby, KS 67037 | No |
| 1723003 | Price Pharmacies, Inc. | 307 W Hwy 54 Ste 200, Andover, KS 67002 | No |
| 1723015 | Price Pharmacies, Inc. | 201 N Baltimore Ave, Derby, KS 67037 | No |
| 1723976 | Price Pharmacies, Inc. | 1008 SE Louis Drive, Mulvane, KS 67110 | No |
| 1724625 | Price Pharmacies, Inc. | 401 N Waco St, Wichita, KS 67202 | No |
| 1724738 | Price Pharmacies, Inc. | 1035 N Emporia Ave Ste 170, Wichita, KS 67214 | No |
| 3730480 | PSOK Pharmacy, Inc. | 1035 36th Ave Northwest, Norman, OK 73072 | No |
| 1701019 | Riggs Drugs, Inc. | 308 Maple, Chetopa, KS 67336 | No |
| 3704889 | Scheffe Rx, Inc. | 127 E Randolph, Enid, OK 73701 | No |
| 3727813 | Scheffe Rx, Inc. | 1925 W Owen K Garriott Rd, Enid, OK 73703 | No |
| 3728245 | Skinner Pharmacies, Inc. | 809 N Main, Elk City, OK 73648 | No |

| NCPDP Number | Pharmacy | Principal Place of Business | Assigned Claims to TRUST, LLC |
|---|---|---|---|
| 3732600 | Skinner Pharmacies, Inc. | 7530 NW 23rd, Bethany, OK 73008 | No |
| 3725150 | Spoon Drugs Inc. | 3801 S State Hwy 97, Sand Springs, OK 74063 | No |
| 3712280 | Spoon Drugs, Inc. | 540 Plaza Courts, Sand Springs, OK 74063 | No |
| 2638990 | Stone's Corner Pharmacy, Inc. | 6059 W Main, Webb City, MO 64870 | No |
| 2643105 | Stone's Corner Pharmacy, Inc. | 3202 McClelland Blvd, Joplin, MO 64804 | No |
| 3730581 | TRB Drugry Inc | 3404 S Yale Ave, Tulsa, OK 74135 | No |
| 1704231 | Wells Pharmacy, Inc. | 506 Main, Neodesha, KS 66757 | No |